

*8.4 Appendix D: CV*

[Attached]

©W. Cody Middlebrook

**W. Cody Middlebrook, CDS, CDT**

Transportation Safety and Compliance Consultant │ Subject Matter Expert │ DOT Safety │ Fleet Safety

Greater Birmingham, Alabama Area

**Email:** cody@fleetsafetyexpert.com

**Phone:** 205-871-4455

**LinkedIn:** linkedin.com/in/codymiddlebrook

---

**Professional Summary**

Experienced transportation safety and compliance consultant with specialized expertise in FMCSA regulations, fleet safety, and risk management. Holds a Class A Commercial Driver's License (CDL) with a hazmat endorsement. Certified Director of Safety (CDS) and Driver Trainer (CDT) with a strong background in regulatory compliance, accident prevention, and safety program development. Skilled in implementing safety management systems, conducting mock audits, and delivering targeted training on fleet safety and compliance best practices. Proficient in qualitative research methods, applying systemic analysis to identify risk patterns, improving safety performance, and developing effective compliance strategies. Dedicated to enhancing safety culture, reducing risk, and ensuring regulatory adherence through policy development, training, and operational oversight. Industry perspective informed by a family background in trucking and firsthand exposure to the demands of over-the-road operations.

---

## Areas of Expertise

- **Extensive knowledge of FMCSA regulations (CFR Title 49)**, including parts 40; 107; 171; 172; 173; 177; 178; 180; 350; 355; 380; 381; 382; 383; 384; 385; 390; 391; 392; 393; 395; 396; 397; 399.
- **Proficient in regulatory compliance with PHMSA (Pipeline & Hazardous Material Safety Administration)** and hazardous materials transportation regulations.
- **Skilled in CVSA (Commercial Vehicle Safety Alliance) enforcement** and out-of-service criteria.
- **Developed and implemented Safety Management Systems (SMS)** tailored to motor carrier operations, reducing risks and improving compliance scores.
- Conducted **comprehensive operational audits** to identify hazards, develop risk mitigation strategies, and minimize liabilities.
- Designed and delivered **training programs on defensive driving**, regulatory compliance, and best practices for fleet safety.
- Performed **mock FMCSA audits and provided corrective action plans** to address compliance gaps.

© 2024 W. Cody Middlebrook



- Created and implemented **policies aligned with federal and state transportation regulations**, enhancing operational safety and efficiency.
- Skilled in **behavior-based safety performance policies**, processes, and implementation.
- Expertise in **driver qualification, hiring practices, fatigue management, hours-of-service compliance**, and training program development.
- Consulted in **litigation matters** involving transportation safety and FMCSA compliance, providing accident causation analysis, regulatory reviews, and expert witness preparation.
- **Proficient in ANSI and industry standards** (**Z-15**: Safe Practices for Motor Vehicle Operations)
- Specialized in **oversized and over-dimensional transportation policies**, including **Pilot/Escort Vehicle Operator (PEVO) protocols**.
- Comprehensive expertise in **motor carrier registration.**
- Leveraged academic training in sociology to develop expertise in **qualitative research methods**, including systemic analysis of organizational behavior, compliance patterns, and risk assessment within the transportation industry.
- Experienced in **contractor and subcontractor oversight**, ensuring compliance with safety regulations for motor carriers, shippers, and freight-forwarders.
- Specialized in **emergency response policy creation**, accident investigation, and actionable risk management training.

---

**Education**
- **Bachelor's Degree in Sociology** – Jacksonville State University, 2014
  - Emphasis on systemic analysis and organizational behavior.

---

**Certifications**
- **Class A Commercial Driver's License (CDL) w/ Hazmat Endorsement** – Alabama Law Enforcement Agency (ALEA)
- **Certified Director of Safety (CDS)** – NATMI
- **Certified Driver Trainer (CDT)** – NATMI
- **Hazardous Materials Instructor Training (HMIT) –** Commercial Vehicle Safety Alliance (CVSA) (Advanced)
- **Washington State Pilot Escort Vehicle Operator (PEVO)** – Evergreen Safety Council
- **OSHA 30-Hour General Industry Certification** – University of South Florida
- **OSHA Forklift Safety Certification** – University of South Florida
- **Smith System: The 5 Keys to Forward Motion and Reversing – Truck** – Smith System Driver Improvement Institute

© 2025 W. Cody Middlebrook

- **Auto Maintenance and Light Repair Certification (AMLR-G1)** – National Institute for Automotive Service Excellence (ASE)
- **Automobile Service Consultant (ASE ASC1)** – National Institute for Automotive Service Excellence (ASE)

---

**Specialized Training & Professional Development**

- **Completed NATMI "Train-the-Trainer" course; authorized to teach official CDS, CSS, & CDT (certification), and DOT compliance course**s – NATMI.
- **Motor Fleet Safety Basics: Training for the Safety Director –** NATMI
- **Managing Motor Fleet Safety Programs** – NATMI
- **Essential Instructional Skills for Professional Driver Trainers** – NATMI
- **Post-Crash Inspection Report Training** – CVSA
- **Inspecting the Record of Duty Status (RODS/ELDs)** – CVSA
- **Fatigue Management Program Training** – CVSA & North American Fatigue Management Program (NAFMP)
- **Safety Culture and Management Practices** – NAFMP
- **Hazardous Materials Handling & Compliance** – CVSA
- **Truck Parking & Road Safety Training** – National Highway Institute/Federal Highway Administration (NHI-FHWA)
- **Speed & Safety Data Analysis and Enforcement Strategies** – NHI-FHWA
- **CMV Traffic Enforcement & CDL Violation Compliance** – CVSA
- **The Masking of Convictions and Citations for CDL Holders** – CVSA
- **FMCSA Training Provider Registry (TPR) Listing (Theory-Only) –** FMCSA
- **ELDT (Range Training/Behind the Wheel/50 Hours) –** Jefferson State Community College
- **ELDT (Public Road/Behind the Wheel/50 Hours) –** Jefferson State Community College
- **Washington State Pilot Escort Vehicle Operator (PEVO) Certification (In-Person Course)** – Evergreen Safety Council

---

© 2025 W. Cody Middlebrook



**Professional Experience**

**FleetSafetyExpert.com** – Safety Consultant | Subject Matter Expert
*January 2025 – Present*
- Conduct audits and provide expert guidance to ensure motor carriers, fleets, shippers, and brokers adhere to Federal Motor Carrier Safety Regulations (FMCSRs) and industry standards.
- Design and implement comprehensive safety management systems, policies, and training programs tailored to clients' operational needs, promoting a culture of safety and accountability.
- Perform detailed risk assessments to identify potential safety hazards, develop mitigation strategies, and reduce the likelihood of accidents or regulatory violations.
- Deliver customized workshops and training sessions for clients on topics like driver qualification, hours-of-service compliance, and best practices for fleet safety management.
- Provide expert analysis, documentation, and testimony support for legal cases involving transportation safety and regulatory compliance, offering detailed insights into industry standards and practices.
- Conducts post-crash inspection training and accident causation analysis aligned with CVSA standards.
- Provides hazmat safety training and compliance assessments based on 49 CFR Parts 100-185.
- Implements fatigue management programs for fleets to improve HOS compliance and driver safety.


**Motor Carrier Safety Consulting (MCSC)** – Senior Safety Consultant
*May 2018 – December 2024*
- Performed over 50 mock FMCSA audits, identifying compliance gaps and providing actionable improvement plans.
- Guided clients through Title 49 CFR compliance, focusing on driver qualification, hours-of-service regulations, and vehicle maintenance.
- Developed risk management strategies.
- Conducted internal audits and designed workshops on accident prevention and regulatory updates.
- Partnered with insurance providers to assess risks and manage claims effectively.
- Conduct regulatory audits and compliance reviews for motor carriers, ensuring adherence to FMCSA standards.
- Prepared technical reports, assessments, and background research for use by disclosed experts and legal teams.

© 2025 W. Cody Middlebrook

- Design and implement safety management systems tailored to client operations, emphasizing continuous improvement.
- Deliver training on regulatory compliance, risk management, and defensive driving techniques.
- Collaborate with legal teams to provide expert analysis in transportation-related litigation.

**Verizon Wireless** – Solutions Specialist
*December 2014 – May 2018*
- Managed ELD solutions for fleet operators, ensuring compliance with FMCSA ELD mandates.
- Conducted product training sessions for fleet managers and drivers, enhancing safety and operational efficiency.

**Sears Holdings Corporation** – Automotive Service Supervisor
*June 2011 – December 2014*
- Directed operations of automotive repair centers, optimizing workflows and customer satisfaction.
- Implemented preventive maintenance programs for commercial/fleet vehicles.

---

**Professional Affiliations**
- **North American Transportation Management Institute (NATMI)**
- **Alabama Trucking Association**
- **Commercial Vehicle Safety Alliance (CVSA)**
- **National Safety Council (NSC)**
- **North American Fatigue Management Program (NAFMP)**
- **National Highway Institute/Federal Highway Administration (NHI/FHWA)**
- **Smith System Driver Improvement Institute**
- **Evergreen Safety Council**

---

© 2025 W. Cody Middlebrook



**Publications**

- ***The CDL Manual and the Standard of Care for CMV Drivers***, January 2025. Advocates for the CDL Manual as the standard of care for commercial motor vehicle drivers, linking its guidance to the regulatory requirements outlined in 49 CFR Part 383 and promoting its role in ensuring driver compliance and safety.

- ***The CDL Manual and Regulatory Alignment with 49 CFR Part 383***, January 2025. Provides a comprehensive cross-reference between the CDL Manual and federal regulations, emphasizing the manual's critical role in equipping drivers with the skills and knowledge necessary for regulatory compliance and safe operations.

© 2025 W. Cody Middlebrook

Prepared by W. Cody Middlebrook 1/9/2026

## W. Cody Middlebrook, CDS, CDT

| | Defense | Plaintiff | Total Cases |
|---|---|---|---|
| **Transportation Safety and Compliance** | **26.67%** | **76.67%** | **30** |
| | | **Testified Percentage** | **6.67%** |

| Year Retained | Case | Cause Number | Judicial District | Court | State | Law Firm | Area of Expertise |
|---|---|---|---|---|---|---|---|
| 2025 | Joseph M. Ulibarri, Jr. v. Keechi Transport, LLC, Amazon.com, Inc., Amazon Logistics, Inc., Jim Sena Construction Company, Inc., Jimmy Brito, New Mexico Department of Transportation, Pajarito Creek Ranch, LLC, Michael Romero, Star K Logistics, Corp., Advanced Tower Services, LLC, and Advanced Communications and Electronics, Inc. | D-412-CV-2022-00032 | Fourth Judicial District | County of San Miguel | New Mexico | Jones, Skelton & Hochuli | Federal Motor Carrier Safety Regulations; Transportation Safety and Compliance; Driver Qualification; Drug & Alcohol Testing; Hours of Service Regualtions; Commercial Driver's License Standards; Industry Standards |
| 2025 | Larry Gritten v. WJM Building Resources, Inc. | 2023 CA 000924 ON | 9th | Osceola County | Florida | MG+M The Law Firm | Federal Motor Carrier Safety Regulations; Transportation Safety and Compliance; Industry Standards; CMV Loading/Unloading |

*8.5 Appendix E: Supporting Documents*

[Attached]

©W. Cody Middlebrook



| GENERAL OVERVIEW | |
|---|---|
| **Case** | Mary L. Warren v. Flyway Express, LLC, DHL Express (USA), Inc. |
| **Attorney/Client** | Henry Reaves, III., Esq |
| **Court** | Circuit Court of Shelby County, Tennessee for the Thirtieth Judicial District at Memphis |
| **Case/Cause Number** | 2:25-cv-02588-SHL-tmp |
| **Plaintiff(s)** | • Mary L. Warren |
| **Plaintiff Attorney** | <table><tr><td>**Name**</td><td>**Firm**</td></tr><tr><td>Henry Reaves, III., Esq.</td><td>Reaves Law Firm, PLLC</td></tr></table> |
| **Defendant(s)** | • Flyway Express, LLC<br>• DHL Express (USA), Inc. |
| **Defendant Attorney** | <table><tr><td>**Name**</td><td>**Firm**</td></tr><tr><td>Caroline Montoya, Esq.</td><td>Lewis Thomason, P.C.</td></tr></table> |
| **Summary** | • **Incident Overview:** On May 20, 2024, at approximately 7:01 pm, a multi-vehicle collision occurred on Winchester Road in Memphis, TN.<br>• **Plaintiff's Theory of Liability:** Plaintiff alleges two Flyway Express employees were racing DHL trucks; one truck (Vehicle #2) reportedly struck a third vehicle, forcing it into the Plaintiff's path. The driver of Vehicle #2 allegedly fled the scene.<br>• **Legal Claims:** The Complaint asserts Negligence (Count I), Negligence Per Se (Count II), Negligent Entrustment (Count III), Vicarious Liability (Count IV), and Negligent Hiring/Supervision (Count V).<br>• **Employer Allegations:** Plaintiff contends Flyway Express and DHL Express are vicariously liable for the drivers' actions and failed to properly train or supervise them. |

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.

| DETAILED FACTS OF THE ACCIDENT/INCIDENT/COLLISION | | | |
|---|---|---|---|
| **Date and Time** | 05/20/24 | at | 19:01 | Hours |
| **Location** | Winchester Road, 20 feet west of Cargo Road, in Shelby County, Memphis, Tennessee | | |
| **Company Involved** | Flyway Express, LLC (FLYWAY) and DHL Express (USA), Inc. (DHL) (Alleged) | | |
| **Commercial Vehicle** | Described by WARREN as "two DHL vans." | | |
| **Investigator** | Office Irma Montes | | |
| **Investigating Agency** | Memphis Police Department | | |
| **Accident Report #** | Master Record Number #300958158 | | |
| **Commercial/Fleet Driver** | Unknown (x2) | | |
| **Commercial/Fleet Driver DOB** | Unknown (x2) | | |
| **Commercial/Fleet Driver License** | Unknown (x2) | | |
| **Accident/Incident (390.5)** | Accident (Emg. Med. + Dis. Damage) (*If CMV, however initial evidence indicates a commercial vehicle under 10K GVWR, and likely intrastate.) | | |
| **Narrative** |  | | |

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.

| | |
|---|---|
| **Diagram** |  |
| **Speed Limit** | 45 MPH |
| **Traffic Controls (Code)** | No Controls (Listed on AR) |
| **Road Description** | Two-Way Divided Without Traffic Barrier \| Asphalt \| Three Lanes \| Straight \| Level |

| **Weather & Light (Code)** | Weather | Light | Surface |
|---|---|---|---|
| | Clear | Daylight | Dry |

| **Person(s) Involved** | Name | Vehicle/Unit | Position |
|---|---|---|---|
| | Unknown | #1 | Driver |
| | Ardette Wade | #2 | Driver |
| | Patrick Wade | #2 | Passenger |
| | WARREN | #3 | Driver |

| **Non-Commercial Vehicles** | Driver | Year | Make/Model |
|---|---|---|---|
| | WADE | 2002 | Ford Explorer |

Page **3** of **8**

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.



| | WARREN | 2014 | Jeep Patriot |
|---|---|---|---|

| Citation(s) | Driver | Unit | Citation |
|---|---|---|---|
| | WADE | #2 | "Financial Responsibility" Citation #U870688 |
| | WARREN | #3 | "Financial Responsibility" Citation #U870690 |

| Contributing Circumstances | Driver | Unit | Contributing Circ./Factors (Code) |
|---|---|---|---|
| | Unknown | #1 | Driver and Vehicle Left Scene Careless Erratic Driving |

| Witnesses | None listed on AR outside of people involved in collision |
|---|---|

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.



| COMPANY/MOTOR CARRIER | |
|---|---|
| **Company Name** | DHL Express USA, Inc.<br><br>DBA: DHL Express |
| **USDOT #** | 315026 |
| **MC#** | MC-123343 |
| **Entity Type** | Carrier |
| **Operating Status** | Authorized For Property |
| **Inter/Intra-state** | Interstate |
| **Safety Rating** | Satisfactory |
| **Corporate Office Address** | 236 Wendell H. Ford Blvd – MS 1305, Erlanger, KY 41018 |
| **Operation Classification** | Auth. For-Hire |
| **Cargo Carried** | General freight |

| **Fleet Size** | Drivers | Power Units |
|---|---|---|
| | 2,837 | 481 |

| **Snapshot Date** | 01/28/26 |
|---|---|
| **MCS-150 Date** | 05/31/24 |
| **Review Type/Date** | NRR 06/05/24 |
| **Inspections** | 192 |

| **Inspections** | Type | Vehicle | Driver | Hazmat |
|---|---|---|---|---|
| | Inspections | 121 | 192 | 0 |
| | Out of Service | 16 | 5 | 0 |

| **Out-of-Service Rate (%)** | Type | OOS % | Nat'l Avg |
|---|---|---|---|
| | Vehicle | 13.2% | 22.26% |
| | Driver | 2.6% | 6.67% |
| | Hazmat | N/A | 4.44% |

| **Mileage (Year)** | 6,347,445 (2023) |
|---|---|

Page **5** of **8**

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.



| Accidents | Fatal | 0 |
|---|---|---|
| | Injury | 4 |
| | Tow | 5 |
| | Total | 9 |

| Accident Rate (per million miles) | **Result:**<br><br>**0.709 accidents per million miles**<br><br>(9 / (6347455 * 2)) * 1,000,000 = 0.709<br><br>***Disclaimer:*** *This is an estimation because the MCS-150 form provides the annual mileage, while the SAFER Web Company Snapshot provides the number of accidents over 24 months. The data used here assumes that mileage is consistent over the two-year period, which may not reflect real-world variations in fleet operations.* |
|---|---|

Page **6** of **8**

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.



| COMPANY/MOTOR CARRIER | |
|---|---|
| **Company Name** | Flyway Express, LLC |
| **USDOT #** | 808040 |
| **MC#** | MC-364259 |
| **Entity Type** | Carrier |
| **Operating Status** | Authorized for Property |
| **Inter/Intra-state** | Interstate |
| **Safety Rating** | Unrated |
| **Corporate Office Address** | 6430 Hurt Rd, Horn Lake, Mississippi 38637 |
| **Operation Classification** | Auth. For-Hire |
| **Cargo Carried** | General freight |

| Fleet Size | Drivers | Power Units |
|---|---|---|
| | 10 | 20 |

| | |
|---|---|
| **Snapshot Date** | 01/28/26 |
| **MCS-150 Date** | 08/14/24 |
| **Review Type/Date** | NRR 11/13/20 |

| Inspections | Type | Vehicle | Driver | Hazmat |
|---|---|---|---|---|
| | Inspections | 10 | 15 | 0 |
| | Out of Service | 2 | 1 | 0 |

| Out-of-Service Rate (%) | Type | OOS % | Nat'l Avg |
|---|---|---|---|
| | Vehicle | 20% | 22.26% |
| | Driver | 6.7% | 6.67% |
| | Hazmat | N/A | 4.44% |

| | |
|---|---|
| **Mileage (Year)** | 300,000 (2023) |

| Accidents | Fatal | 0 |
|---|---|---|
| | Injury | 0 |
| | Tow | 0 |

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.

| | **Total** | 0 |
|---|---|---|
| **Accident Rate (per million miles)** | Unable to Calculate/No Accidents | |
| | *Disclaimer: This is an estimation because the MCS-150 form provides the annual mileage, while the SAFER Web Company Snapshot provides the number of accidents over 24 months. The data used here assumes that mileage is consistent over the two-year period, which may not reflect real-world variations in fleet operations.* | |

© 2026 W. Cody Middlebrook - **Disclaimer**: The content, design, format, and structure of this document, including any proprietary forms or templates, are the exclusive property of W. Cody Middlebrook/FleetSafetyExpert.com. They are protected by applicable copyright and intellectual property laws. Any reproduction, modification, distribution, or unauthorized use, in whole or in part, without prior written consent, is strictly prohibited. All rights reserved.

| Accepted Date | 5/21/2024 10:05 AM |
|---|---|
| Generated Date | 5/21/2024 10:05 AM |
| Report Form Level | 3 |



| Master Record Number | 300958158 |
|---|---|
| Type Of Crash | Possible Injury |
| Approved By | WSmith |

# Tennessee Electronic Traffic Crash Report

## Incident Information

| Date of Crash | Day Of Crash | Local Agency Number | Reporting Agency Name | | Agency Tracking Number |
|---|---|---|---|---|---|
| 5/20/2024 | Monday | MPD0000 | Memphis Police Dept | | WC2413057 |

| Time of Crash | Time Notified | Time Arrived | County | City |
|---|---|---|---|---|
| 19:01 | 19:20 | 19:25 | Shelby | Memphis |

| Total Vehicles | Total Occupants | Total Non-Occupants | Total Killed | Total Injured | Total UnInjured |
|---|---|---|---|---|---|
| 3 | 4 | 0 | 0 | 3 | 1 |

| Hit and Run | Solved | Police Pursuit | School Bus Involved | Photos Taken | By | Photographer Name |
|---|---|---|---|---|---|---|
| Yes | No | No | No | No | Not Applicable | |

| Area | Interchange Related | Intersection Type |
|---|---|---|
| Not Applicable | No | Not at Intersection |

| Block Number | Roadway Number | Roadway Name | Suffix | Mile Marker |
|---|---|---|---|---|
| | | Winchester | RD | 0.00 |

| Estimated Distance | Distance Type | Direction | From Highway/Intersection | Suffix | Intersect Number |
|---|---|---|---|---|---|
| 20.00 | Feet | West | Cargo | RD | |

| Roadway Local Id | Intersect Local Id |
|---|---|
| | |

| Relation To Junction | Relation to Roadway | Route Signing |
|---|---|---|
| Non-Junction | On Roadway | Municipal Route |

| Work Zone | Construction Zone |
|---|---|
| None | |

| Construction Location | Workers Present |
|---|---|
| | No |

| First Harmful Event | Trafficway Type |
|---|---|
| Motor Vehicle-In-Transport On Same Roadway | Trafficway-OPEN |

| Weather Conditions | Light conditions | Latitude | Longitude | Rail Crossing Id |
|---|---|---|---|---|
| Clear | Daylight | 35.052130 | -89.980660 | |

| Manner of Collision |
|---|
| Angle |

| 1st Collision Factor | 2nd Collision Factor | 3rd Collision Factor |
|---|---|---|
| | | |

## Incident Management

| Secondary Crash | Secondary Crash Type | Blockage Occurred |
|---|---|---|
| No | | No |

| Roadway / Lanes Blocked | Roadway Lanes/ Cleared |
|---|---|
| | |

| Lanes Blocked |
|---|
| |

| Incident Started | Incident Cleared |
|---|---|
| | |

## Investigating Officer Details

| Investigation Complete | Rank | First Name | Middle Initial | Last Name | Suffix |
|---|---|---|---|---|---|
| No | Officer | Irma | | Montes | |

| Badge Number | District/Zone | Car Number | Report Date |
|---|---|---|---|
| 14842 | 921 | 921 | 05/20/2024 |

## Driver Information

| First Name | | Middle Initial | Last Name | | | Suffix | Date Of Birth | Age |
|---|---|---|---|---|---|---|---|---|
| **Unknown** | | | **Unknown** | | | | | **0** |

| Address Line 1 | Address Line 2 | | City | State | | Zip Code |
|---|---|---|---|---|---|---|
| | | | **Unknown** | **UK** | | |

| Phone Number | Race | | Ethnicity | | Gender |
|---|---|---|---|---|---|
| | **Unknown** | | | | |

| Drivers License Number | Drivers License State | Expiration Date | Drivers License Class | Drivers License Status |
|---|---|---|---|---|
| **UNKNOWN** | **TN** | | | **Not Licensed** |

| Safety Equipment | Airbag | Seat Position |
|---|---|---|
| **Unknown** | **Unknown If AirBag Available** | **Front Seat-Left Side** |

| Endorsement 1 | Complied With | Endorsement 2 | Complied With | Endorsement 3 | Complied With |
|---|---|---|---|---|---|
| **Unknown** | **Yes** | | | | |

| Restriction 1 | Complied With | Restriction 2 | Complied With | Restriction 3 | Complied With |
|---|---|---|---|---|---|
| **Unknown** | **Yes** | | | | |

| Ejected | Ejection Path | Trapped/Extricated |
|---|---|---|
| **Not Ejected** | **Not Ejected/Not Applicable** | **Not Trapped** |

| Injury Code | Medical Transport | Ambulance/Hospital | EMS Run# |
|---|---|---|---|
| **Unknown** | **Not Transported** | | |

| Incident Responder? | Incident Responder Type |
|---|---|
| **No** | |

## Driver Conditions and Actions

| Hit and Run | Driver/Vehicle Maneuver | Distraction Action | Distraction Source |
|---|---|---|---|
| **Driver And Vehicle Left Scene** | **Going Straight** | **Not Distracted** | |

| Driver's 1st Condition | Driver's 2nd Condition | Driver's 3rd Condition |
|---|---|---|
| **Unknown** | | |

| Driver's 1st Action | Drivers 2nd Action |
|---|---|
| **Careless Erratic Driving** | |

| Driver's 3rd Action | Driver's 4th Action | Driver's 5th Action |
|---|---|---|
| | | |

## Alcohol and Drugs

| Officer Suspect Alcohol Use | Determination Method | Alcohol Test Status |
|---|---|---|
| **Unknown** | **Not Reported** | **Test Not Given** |

| 1st Alcohol Test Type | 1st Alcohol Test Result | 2nd Alcohol Test Type | 2nd Alcohol Test Result |
|---|---|---|---|
| **Not Tested** | **None Given** | | |

| Officer Suspect Drug Use | Determination Method | Drug Test Status |
|---|---|---|
| **Unknown** | **Unknown** | **Test Not Given** |

| 1st Drug Test Type | 1st Drug Test Result | 2nd Drug Test Type | 2nd Drug Test Result | 3rd Drug Test Type | 3rd Drug Test Result |
|---|---|---|---|---|---|
| **Not Tested For Drugs** | **No Drug Reported** | | | | |

## Driver Violations

| 1st Violation | 1st Violation Category | 1st Violation Description | 1st Violation Statute |
|---|---|---|---|
| | | | |

| 2nd Violation | 2nd Violation Category | 2nd Violation Description | 2nd Violation Statute |
|---|---|---|---|
| | | | |

| 3rd Violation | 3rd Violation Category | 3rd Violation Description | 3rd Violation Statute |
|---|---|---|---|
| | | | |

| 4th Violation | 4th Violation Category | 4th Violation Description | 4th ViolationStatute |
|---|---|---|---|
| | | | |

| 5th Violation | 5th Violation Category | 5th Violation Description | 5th ViolationStatute |
|---|---|---|---|
| | | | |

## Vehicle Information

| Owner First Name | | Owner Middle Name | | Owner Last Name | | | Owner Suffix |
|---|---|---|---|---|---|---|---|
| Address Line 1 | | Address Line 2 | | City | State | Zip Code | Phone Number |
| Vehicle Year | | Vehicle Make | | Vehicle Model | | Color | |
| VIN | | License Plate Number | | State | | Plate Expiration | Body Style **Unknown Body Type** |
| HAZMAT? **No** | FMCSA Reportable? **No** | | | | Unit Type **Motor Vehicle In-Transport** | | |
| Gross Weight **Unknown** | | | | Vehicle Configuration | | | |
| Vehicle Operation Type | | | | Cargo Body Type | | | |
| 1st Factor **Unknown** | | 2nd Factor | | | 3rd Factor | | |
| Vehicle Special Use **Unknown** | | Type of Special Use | | | Emergency Use **No** | | |
| Towed **Driven From Scene** | | | Towed Location | | | | |
| 1st Trailer | | 1st Trailer License Plate Information | | 2nd Trailer | | 2nd Trailer License Plate Information | |

| Insurance 1 | Insurance 1 Type **No Insurance** | Insurance 1 Carrier | | | Insurance 1 Start Date | Insurance 1 End Date |
|---|---|---|---|---|---|---|
| Insurance 2 | Insurance 2 Type | Insurance 2 Carrier | | | Insurance 2 Start Date | Insurance 2 End Date |
| Insurance 3 | Insurance 3 Type | Insurance 3 Carrier | | | Insurance 3 Start Date | Insurance 3 End Date |

## Vehicle Damage and Roadway Characteristics

| Most Harmful Event **Motor Vehicle-In-Transport On Same Roadway** | | | Fire in Vehicle **No** |
|---|---|---|---|
| Events 1 **Motor Vehicle-In-Transport On Same Roadway** | Events 2 | Events 3 | |
| Events 4 | Events 5 | Events 6 | |
| Point of First Impact **Unknown** | Extent of Damage **Unknown** | Officer Damage Estimate | |
| Areas of Vehicle Damage **Unknown** | | | |
| Travel Direction **East** | Traveling On **Winchester Rd** | | |
| Trafficway Flow **Two-Way Divided Without Traffic Barrier** | Roadway Surface Type **Asphalt** | Number of Travel Lanes **Three Lanes** | |
| Trafficway Hazards **None** | | | |
| Traffic Control Devices **No Control** | Traffic Control Device Functioning **No Controls** | Roadway Route Signing | |
| Roadway Surface Conditions **Dry** | Roadway Character Alignment **Straight** | Roadway Character Profile **Level** | |
| Speed Limit **45** | Access control **No Control** | | |

## Commercial Carrier Information

| US DOT | Carrier Name | | | Carrier Type | | ICC MC | TN DOS |
|---|---|---|---|---|---|---|---|
| Total Axles # | Address Line 1 | Address Line 2 | | City | State | Zip Code | Phone Number |
| 1st Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released | | |
| 2nd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released | | |
| 3rd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released | | |

| Vehicle Number | Number of Occupants | Vehicle Presented | Driver Operated |
|---|---|---|---|
| **2** | **2** | | |

## Driver Information

| First Name | | Middle Initial | Last Name | | | Suffix | Date Of Birth | Age |
|---|---|---|---|---|---|---|---|---|
| **Ardette** | | **L** | **Wade** | | | | **4/24/1982** | **42** |

| Address Line 1 | Address Line 2 | | City | State | | Zip Code |
|---|---|---|---|---|---|---|
| **1032 Annesdale St** | | | **Memphis** | **TN** | | **381044441** |

| Phone Number | Race | Ethnicity | Gender |
|---|---|---|---|
| **Unknown** | **Black or African American** | **Non-Hispanic** | **F** |

| Drivers License Number | Drivers License State | Expiration Date | Drivers License Class | Drivers License Status |
|---|---|---|---|---|
| **092423379** | **TN** | **2029** | **D** | **Valid** |

| Safety Equipment | Airbag | Seat Position |
|---|---|---|
| **Shoulder And Lap Belt Used** | **AirBag Available-No Deployment** | **Front Seat-Left Side** |

| Endorsement 1 | Complied With | Endorsement 2 | Complied With | Endorsement 3 | Complied With |
|---|---|---|---|---|---|
| **None** | **Yes** | | | | |

| Restriction 1 | Complied With | Restriction 2 | Complied With | Restriction 3 | Complied With |
|---|---|---|---|---|---|
| **None** | **Yes** | | | | |

| Ejected | Ejection Path | Trapped/Extricated |
|---|---|---|
| **Not Ejected** | **Not Ejected/Not Applicable** | **Not Trapped** |

| Injury Code | Medical Transport | Ambulance/Hospital | EMS Run# |
|---|---|---|---|
| **Possible Injury** | **EMS-Ground** | **Methodist South** | **F240520039** |

| Incident Responder? | Incident Responder Type |
|---|---|
| **No** | |

## Driver Conditions and Actions

| Hit and Run | Driver/Vehicle Maneuver | Distraction Action | Distraction Source |
|---|---|---|---|
| **No Hit And Run** | **Going Straight** | **Not Distracted** | |

| Driver's 1st Condition | Driver's 2nd Condition | Driver's 3rd Condition |
|---|---|---|
| **Appeared Normal** | | |

| Driver's 1st Action | Drivers 2nd Action |
|---|---|
| **None** | |

| Driver's 3rd Action | Driver's 4th Action | Driver's 5th Action |
|---|---|---|
| | | |

## Alcohol and Drugs

| Officer Suspect Alcohol Use | Determination Method | Alcohol Test Status |
|---|---|---|
| **No** | **Observed** | **Test Not Given** |

| 1st Alcohol Test Type | 1st Alcohol Test Result | 2nd Alcohol Test Type | 2nd Alcohol Test Result |
|---|---|---|---|
| **Not Tested** | **None Given** | | |

| Officer Suspect Drug Use | Determination Method | Drug Test Status |
|---|---|---|
| **No** | **Observed** | **Test Not Given** |

| 1st Drug Test Type | 1st Drug Test Result | 2nd Drug Test Type | 2nd Drug Test Result | 3rd Drug Test Type | 3rd Drug Test Result |
|---|---|---|---|---|---|
| **Not Tested For Drugs** | **No Drug Reported** | | | | |

## Driver Violations

| 1st Violation | 1st Violation Category | 1st Violation Description | 1st Violation Statute |
|---|---|---|---|
| | | | |

| 2nd Violation | 2nd Violation Category | 2nd Violation Description | 2nd Violation Statute |
|---|---|---|---|
| | | | |

| 3rd Violation | 3rd Violation Category | 3rd Violation Description | 3rd Violation Statute |
|---|---|---|---|
| | | | |

| 4th Violation | 4th Violation Category | 4th Violation Description | 4th ViolationStatute |
|---|---|---|---|
| | | | |

| 5th Violation | 5th Violation Category | 5th Violation Description | 5th ViolationStatute |
|---|---|---|---|
| | | | |

## Vehicle Information

| Owner First Name | | Owner Middle Name | | Owner Last Name | | | Owner Suffix |
|---|---|---|---|---|---|---|---|
| **Ardette** | | **L** | | **Wade** | | | |

| Address Line 1 | | Address Line 2 | | City | State | Zip Code | Phone Number |
|---|---|---|---|---|---|---|---|
| **1032 Annesdale St** | | | | **Memphis** | **TN** | **381044441** | **Unknown** |

| Vehicle Year | Vehicle Make | | Vehicle Model | | Color |
|---|---|---|---|---|---|
| **2002** | **FORD** | | **EXP** | | **Black** |

| VIN | License Plate Number | State | Plate Expiration | Body Style |
|---|---|---|---|---|
| **1FMZU63E72UB03543** | **BQJ2724** | **Tennessee** | **092024** | **Four-Door Sedan Hardtop** |

| HAZMAT? | FMCSA Reportable? | Unit Type |
|---|---|---|
| **No** | **No** | **Motor Vehicle In-Transport** |

| Gross Weight | Vehicle Configuration |
|---|---|
| **10000 or Less-No Haz-8 Or Less** | |

| Vehicle Operation Type | Cargo Body Type |
|---|---|
| **Personally Owned/Used** | |

| 1st Factor | 2nd Factor | 3rd Factor |
|---|---|---|
| **NONE** | | |

| Vehicle Special Use | Type of Special Use | Emergency Use |
|---|---|---|
| **No Special Function** | | **No** |

| Towed | Towed Location |
|---|---|
| **Towed Due To Vehicle Damage** | **Griffith** |

| 1st Trailer | 1st Trailer License Plate Information | 2nd Trailer | 2nd Trailer License Plate Information |
|---|---|---|---|
| | | | |

| Insurance 1 | Insurance 1 Type | Insurance 1 Carrier | Insurance 1 Start Date | Insurance 1 End Date |
|---|---|---|---|---|
| | **No Insurance** | | | |

| Insurance 2 | Insurance 2 Type | Insurance 2 Carrier | Insurance 2 Start Date | Insurance 2 End Date |
|---|---|---|---|---|
| | | | | |

| Insurance 3 | Insurance 3 Type | Insurance 3 Carrier | Insurance 3 Start Date | Insurance 3 End Date |
|---|---|---|---|---|
| | | | | |

## Vehicle Damage and Roadway Characteristics

| Most Harmful Event | Fire in Vehicle |
|---|---|
| **Motor Vehicle-In-Transport On Same Roadway** | **No** |

| Events 1 | Events 2 | Events 3 |
|---|---|---|
| **Motor Vehicle-In-Transport On Same Roadway** | | |

| Events 4 | Events 5 | Events 6 |
|---|---|---|
| | | |

| Point of First Impact | Extent of Damage | Officer Damage Estimate |
|---|---|---|
| **Left Side-Near Rear** | **Disabling Damage** | **Greater Than Threshold** |

| Areas of Vehicle Damage |
|---|
| **Left Side-Near Rear, Left Side-Far Rear** |

| Travel Direction | Traveling On |
|---|---|
| **East** | **Winchester Rd** |

| Trafficway Flow | Roadway Surface Type | Number of Travel Lanes |
|---|---|---|
| **Two-Way Divided Without Traffic Barrier** | **Asphalt** | **Three Lanes** |

| Trafficway Hazards |
|---|
| **None** |

| Traffic Control Devices | Traffic Control Device Functioning | Roadway Route Signing |
|---|---|---|
| **No Control** | **No Controls** | |

| Roadway Surface Conditions | Roadway Character Alignment | Roadway Character Profile |
|---|---|---|
| **Dry** | **Straight** | **Level** |

| Speed Limit | Access control |
|---|---|
| **45** | **No Control** |

## Occupants

| Person Type | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Passenger** | | | | | | | |

| First Name | Middle Name | Last Name | | Suffix | Date Of Birth | | Age |
|---|---|---|---|---|---|---|---|
| **Patrick** | **L** | **Wade** | | | **12/23/1974** | | **49** |

| Address Line 1 | Address Line 2 | | City | | State | Zip Code |
|---|---|---|---|---|---|---|
| **3251 Boone St** | | | **Memphis** | | **TN** | **38127666 4** |

| Phone Number | Gender | Seating Position |
|---|---|---|
| **Unknown** | **M** | **Front Seat-Right Side** |

| Airbag | Safety Equipment |
|---|---|
| **AirBag Available-No Deployment** | **Shoulder And Lap Belt Used** |

| Ejected | Ejection Path | Trapped/Extricated |
|---|---|---|
| **Not Ejected** | **Not Ejected/Not Applicable** | **Not Trapped** |

| Injury Code | Medical Transport | Ambulance/Hospital |
|---|---|---|
| **Possible Injury** | **EMS-Ground** | **Methodist South** |

| Incident Responder? | Incident Responder Type |
|---|---|
| **No** | |

## Alcohol and Drugs

| Officer Suspect Alcohol Use | Determination Method | Alcohol Test Status |
|---|---|---|
| **No** | **Observed** | **Test Not Given** |

| 1st Alcohol Test Type | 1st Alcohol Test Result | 2nd Alcohol Test Type | 2nd Alcohol Test Result |
|---|---|---|---|
| **Not Tested** | **None Given** | | |

| Officer Suspect Drug Use | Determination Method | Drug Test Status |
|---|---|---|
| **No** | **Observed** | **Test Not Given** |

| 1st Drug Test Type | 1st Drug Test Result | 2nd Drug Test Type | 2nd Drug Test Result | 3rd Drug Test Type | 3rd Drug Test Result |
|---|---|---|---|---|---|
| **Not Tested For Drugs** | **No Drug Reported** | | | | |

## Violations

| Violation | Category | Description | Statute |
|---|---|---|---|
| 1st Violation | 1st Violation Category | 1st Violation Description | 1st Violation Statute |
| 2nd Violation | 2nd Violation Category | 2nd Violation Description | 2nd Violation Statute |
| 3rd Violation | 3rd Violation Category | 3rd Violation Description | 3rd Violation Statute |
| 4th Violation | 4th Violation Category | 4th Violation Description | 4th Violation Statute |
| 5th Violation | 5th Violation Category | 5th Violation Description | 5th Violation Statute |

## Commercial Carrier Information

| US DOT | Carrier Name | | Carrier Type | ICC MC | TN DOS |
|---|---|---|---|---|---|
| Total Axles # | Address Line 1 | Address Line 2 | City | State | Zip Code | Phone Number |

| 1st Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |
|---|---|---|---|---|---|
| 2nd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |
| 3rd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |

Case 2:25-cv-02588-SHL-tmp   Document 29   Filed 01/30/26   Page 24 of 75

## Driver Information

| First Name | | Middle Initial | Last Name | | | Suffix | Date Of Birth | Age |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Mary | | L | Warren | | | | 1/13/1981 | 43 |

| Address Line 1 | Address Line 2 | | City | State | | Zip Code |
| --- | --- | --- | --- | --- | --- | --- |
| 800 S Carthon Dr | | | Osceola | AR | | 72370 |

| Phone Number | Race | Ethnicity | Gender |
| --- | --- | --- | --- |
| Unknown | Black or African American | Non-Hispanic | F |

| Drivers License Number | Drivers License State | Expiration Date | Drivers License Class | Drivers License Status |
| --- | --- | --- | --- | --- |
| 912177143 | AR | 2028 | D | Valid |

| Safety Equipment | Airbag | Seat Position |
| --- | --- | --- |
| Shoulder And Lap Belt Used | AirBag Available-No Deployment | Front Seat-Left Side |

| Endorsement 1 | Complied With | Endorsement 2 | Complied With | Endorsement 3 | Complied With |
| --- | --- | --- | --- | --- | --- |
| None | Yes | | | | |

| Restriction 1 | Complied With | Restriction 2 | Complied With | Restriction 3 | Complied With |
| --- | --- | --- | --- | --- | --- |
| None | Yes | | | | |

| Ejected | Ejection Path | Trapped/Extricated |
| --- | --- | --- |
| Not Ejected | Not Ejected/Not Applicable | Not Trapped |

| Injury Code | Medical Transport | Ambulance/Hospital | EMS Run# |
| --- | --- | --- | --- |
| Possible Injury | EMS-Ground | Reg. Med. Ctr (The Med) | F240520039 |

| Incident Responder? | Incident Responder Type |
| --- | --- |
| No | |

## Driver Conditions and Actions

| Hit and Run | Driver/Vehicle Maneuver | Distraction Action | Distraction Source |
| --- | --- | --- | --- |
| No Hit And Run | Going Straight | Not Distracted | |

| Driver's 1st Condition | Driver's 2nd Condition | Driver's 3rd Condition |
| --- | --- | --- |
| Appeared Normal | | |

| Driver's 1st Action | Drivers 2nd Action |
| --- | --- |
| None | |

| Driver's 3rd Action | Driver's 4th Action | Driver's 5th Action |
| --- | --- | --- |
| | | |

## Alcohol and Drugs

| Officer Suspect Alcohol Use | Determination Method | Alcohol Test Status |
| --- | --- | --- |
| No | Observed | Test Not Given |

| 1st Alcohol Test Type | 1st Alcohol Test Result | 2nd Alcohol Test Type | 2nd Alcohol Test Result |
| --- | --- | --- | --- |
| Not Tested | None Given | | |

| Officer Suspect Drug Use | Determination Method | Drug Test Status |
| --- | --- | --- |
| No | Observed | Test Not Given |

| 1st Drug Test Type | 1st Drug Test Result | 2nd Drug Test Type | 2nd Drug Test Result | 3rd Drug Test Type | 3rd Drug Test Result |
| --- | --- | --- | --- | --- | --- |
| Not Tested For Drugs | No Drug Reported | | | | |

## Driver Violations

| 1st Violation | 1st Violation Category | 1st Violation Description | 1st Violation Statute |
| --- | --- | --- | --- |
| | | | |
| 2nd Violation | 2nd Violation Category | 2nd Violation Description | 2nd Violation Statute |
| | | | |
| 3rd Violation | 3rd Violation Category | 3rd Violation Description | 3rd Violation Statute |
| | | | |
| 4th Violation | 4th Violation Category | 4th Violation Description | 4th ViolationStatute |
| | | | |
| 5th Violation | 5th Violation Category | 5th Violation Description | 5th ViolationStatute |
| | | | |

## Vehicle Information

| Owner First Name | | Owner Middle Name | | Owner Last Name | | | Owner Suffix |
|---|---|---|---|---|---|---|---|
| **Mary** | | **L** | | **Warren** | | | |

| Address Line 1 | | Address Line 2 | | City | State | Zip Code | Phone Number |
|---|---|---|---|---|---|---|---|
| **800 S Carthon Dr** | | | | **Osceola** | **AR** | **72370** | **Unknown** |

| Vehicle Year | | Vehicle Make | | Vehicle Model | | Color | |
|---|---|---|---|---|---|---|---|
| **2014** | | **JEEP** | | **PAT** | | **Black** | |

| VIN | License Plate Number | | State | Plate Expiration | Body Style | |
|---|---|---|---|---|---|---|
| **1C4NJRCB2ED760399** | **ASC93A** | | **Arkansas** | **012025** | **Four-Door Sedan Hardtop** | |

| HAZMAT? | FMCSA Reportable? | Unit Type | |
|---|---|---|---|
| **No** | **No** | **Motor Vehicle In-Transport** | |

| Gross Weight | Vehicle Configuration |
|---|---|
| **10000 or Less-No Haz-8 Or Less** | |

| Vehicle Operation Type | Cargo Body Type |
|---|---|
| **Personally Owned/Used** | |

| 1st Factor | 2nd Factor | 3rd Factor |
|---|---|---|
| **NONE** | | |

| Vehicle Special Use | Type of Special Use | Emergency Use |
|---|---|---|
| **No Special Function** | | **No** |

| Towed | Towed  Location |
|---|---|
| **Towed Due To Vehicle Damage** | **Griffith** |

| 1st Trailer | 1st Trailer License Plate Information | 2nd Trailer | 2nd Trailer License Plate Information |
|---|---|---|---|
| | | | |

| Insurance 1 | Insurance 1 Type | Insurance 1 Carrier | Insurance 1 Start Date | Insurance 1 End Date |
|---|---|---|---|---|
| | **No Insurance** | | | |

| Insurance 2 | Insurance 2 Type | Insurance 2 Carrier | Insurance 2 Start Date | Insurance 2 End Date |
|---|---|---|---|---|
| | | | | |

| Insurance 3 | Insurance 3 Type | Insurance 3 Carrier | Insurance 3 Start Date | Insurance 3 End Date |
|---|---|---|---|---|
| | | | | |

## Vehicle Damage and Roadway Characteristics

| Most Harmful Event | Fire in Vehicle |
|---|---|
| **Motor Vehicle-In-Transport On Same Roadway** | **No** |

| Events 1 | Events 2 | Events 3 |
|---|---|---|
| **Motor Vehicle-In-Transport On Same Roadway** | | |

| Events 4 | Events 5 | Events 6 |
|---|---|---|
| | | |

| Point of First Impact | Extent of Damage | Officer Damage Estimate |
|---|---|---|
| **Left Side-Far Front** | **Disabling Damage** | **Greater Than Threshold** |

| Areas of Vehicle Damage |
|---|
| **Left Side-Far Front, Front End** |

| Travel Direction | Traveling On |
|---|---|
| **West** | **Winchester Rd** |

| Trafficway Flow | Roadway Surface Type | Number of Travel Lanes |
|---|---|---|
| **Two-Way Divided Without Traffic Barrier** | **Asphalt** | **Three Lanes** |

| Trafficway Hazards |
|---|
| **None** |

| Traffic Control Devices | Traffic Control Device Functioning | Roadway Route Signing |
|---|---|---|
| **No Control** | **No Controls** | |

| Roadway Surface Conditions | Roadway Character Alignment | Roadway Character Profile |
|---|---|---|
| **Dry** | **Straight** | **Level** |

| Speed Limit | Access control |
|---|---|
| **45** | **No Control** |

## Commercial Carrier Information

| US DOT | Carrier Name | | Carrier Type | ICC MC | TN DOS |
|---|---|---|---|---|---|
| | | | | | |

| Total Axles # | Address Line 1 | Address Line 2 | City | State | Zip Code | Phone Number |
|---|---|---|---|---|---|---|
| | | | | | | |

| 1st Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |
|---|---|---|---|---|---|
| 2nd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |
| 3rd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |

**Narrative**

P241412499

Bwc was used on scene.

On 05/20/2024 at 19:25 hours, Officer Montes (14842) responded to a crash at Winchester Rd/Cargo Rd.

Veh#1 was going E/B on winchester rd when it stuck its front into the rear left end of veh#2 which was also going E/B on Winchester rd which then caused veh#2 to hit the front end of veh#3 which was going W/B on Winchester Rd .

Driver Ardette Wade advised that she was going straight when she saw two DHL vans racing down winchester rd . driver Ardette Wade then advised that one of the DHS vans struck her vehicle which then caused her vehicle to spin out and hit vehicle #3.

Driver Mary Warren advised that she was going straight when a DHL truck was racing down winchester rd and advised that the DHL struck her vehicle.

MFD unit 23 transported driver Ardette Wade and passenger Patrick Wade to methodist south non critical.

Citation(U870688) was given to driver Ardette Wade for financial responsibility . Mandatory court on June 21st at 1:30pm division 1.

Citation(U870690) for a driver Mary Warren financial responsibilty. Mandatory court on June 21st at 1:30p division 1.

Both vehicles were towed by Griffith towing.



○ USDOT Number    ○ MC/MX Number    ● Name

Enter Value:  DHL EXPRESS USA INC

[Search]

*Company Snapshot*

**DHL EXPRESS USA INC**
USDOT Number: 315026

**ID/Operations** | **Inspections/Crashes In US** | **Inspections/Crashes In Canada** | **Safety Rating**

| Other Information for this Carrier |
| --- |
| ▼ SMS Results |
| ▼ Licensing & Insurance |

**Carriers:** If you would like to update the following ID/Operations information, please complete and submit form MCS-150 which can be obtained online or from your State FMCSA office. If you would like to challenge the accuracy of your company's safety data, you can do so using FMCSA's DataQs system.

**USDOT Status**

- **ACTIVE**: The entity's US DOT number is active.
- **INACTIVE**: Inactive per 49 CFR 390.19(b)(4); biennial update of MCS-150 data not completed.
- **OUT-OF-SERVICE**: Carrier is under any type of out-of-service order and is not authorized to operate.

**Operating Authority Status**

- **AUTHORIZED FOR { Passenger, Property, HHG }**: This will list the specific operating authorities the carrier (or broker) is allowed to operate.
- **NOT AUTHORIZED**: The entity does not have any operating authority and/or is not authorized to engage in interstate, for-hire operations.
    - *Please Note:* **NOT AUTHORIZED** does not apply to **Private** or **Intrastate** operations.
- **OUT-OF-SERVICE**: Carrier is under any type of out-of-service order and is not authorized to operate.

**Out of Service Date**

Indicates the date the company was ordered Out of Service. If there are multiple Out of Service orders, the earliest date will be displayed.

**Please note:** If there are multiple Out-of-Service orders, the earliest date will be displayed.

For help on the explanation of individual data fields, click on any field name or for help of a general nature go to **SAFER General Help**.

**The information below reflects the content of the FMCSA management information systems as of 01/28/2026. Carrier VMT Outdated.**

To find out if this entity has a pending insurance cancellation, please **click here**.

| USDOT INFORMATION | | | |
| --- | --- | --- | --- |
| Entity Type: | CARRIER | | |
| USDOT Status: | ACTIVE | Out of Service Date: | None |
| USDOT Number: | 315026 | State Carrier ID Number: | |
| MCS-150 Form Date: | 05/31/2024 | MCS-150 Mileage (Year): | 6,347,445 (2023) |
| OPERATING AUTHORITY INFORMATION | | | |
| Operating Authority Status: | AUTHORIZED FOR Property | | |
| | For Licensing and Insurance details click here. | | |
| MC/MX/FF Number(s): | MC-123343 | | |
| COMPANY INFORMATION | | | |
| Legal Name: | DHL EXPRESS USA INC | | |
| DBA Name: | DHL EXPRESS | | |
| Physical Address: | 236 WENDELL H FORD BLVD - MS 1305 ERLANGER, KY   41018 | | |
| Phone: | (954) 626-1762 | | |
| Mailing Address: | 1210 S PINE ISLAND RD -LEGAL PLANTATION, FL   33324 | | |
| DUNS Number: | 10-223-1276 | | |
| Power Units: | 481 | Non-CMV Units: | Drivers: 2,837 |
| Operation Classification: | | | |
| | x Auth. For Hire | Priv. Pass.(Non-business) | State Gov't |
| | Exempt For Hire | Migrant | Local Gov't |
| | Private(Property) | U.S. Mail | Indian Nation |
| | Priv. Pass. (Business) | Fed. Gov't | |
| Carrier Operation: | | | |
| | x Interstate | Intrastate Only (HM) | Intrastate Only (Non-HM) |
| Cargo Carried: | | | |
| | x General Freight | Liquids/Gases | Chemicals |

| | | |
|---|---|---|
| Household Goods | Intermodal Cont. | Commodities Dry Bulk |
| Metal: sheets, coils, rolls | Passengers | Refrigerated Food |
| Motor Vehicles | Oilfield Equipment | Beverages |
| Drive/Tow away | Livestock | Paper Products |
| Logs, Poles, Beams, Lumber | Grain, Feed, Hay | Utilities |
| Building Materials | Coal/Coke | Agricultural/Farm Supplies |
| Mobile Homes | Meat | Construction |
| Machinery, Large Objects | Garbage/Refuse | Water Well |
| Fresh Produce | US Mail | |

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

**US Inspection results for 24 months prior to: 01/28/2026**

Total Inspections: 192
Total IEP Inspections: 0

**Note:** Total inspections may be less than the sum of vehicle, driver, and hazmat inspections. Go to Inspections Help for further information.

| Inspections: | | | | |
|---|---|---|---|---|
| Inspection Type | Vehicle | Driver | Hazmat | IEP |
| Inspections | 121 | 192 | 0 | 0 |
| Out of Service | 16 | 5 | 0 | 0 |
| Out of Service % | 13.2% | 2.6% | % | 0% |
| Nat'l Average % as of DATE 12/26/2025* | 22.26% | 6.67% | 4.44% | N/A |

**\*OOS rates calculated based on the most recent 24 months of inspection data per the latest monthly SAFER Snapshot.**

### Inspections

*Number of roadside inspections conducted within the past two years. (Note: These inspections are distinct from the periodic inspections required under 49 CFR Part 396.17, and may not include inspection of all parts and accessories set forth in 49 CFR Part 396 Appendix A.)*

*The inspections listed on SAFER are conducted in accordance with the North American Standard Inspection Program which was created by the Commercial Vehicle Safety Alliance (CVSA) as the roadside inspection process for inspecting commercial motor vehicles and drivers throughout North America.*

*Inspections are listed as total, driver, vehicle, and Hazmat. Please see https://www.fmcsa.dot.gov/safety/question-1-can-violation-free-cvsa-level-i-or-level-v-inspection-be-used-satisfy-periodic for more details.*

**Crashes reported to FMCSA by states for 24 months prior to: 01/28/2026**

**Note:** Crashes listed represent a motor carrierâ€™s involvement in reportable crashes, without any determination as to responsibility.

| Crashes: | | | | |
|---|---|---|---|---|
| Type | Fatal | Injury | Tow | Total |
| Crashes | 0 | 4 | 5 | 9 |

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

**Canadian Inspection results for 24 months prior to: 01/28/2026**

Total inspections: 0

**Note:** Total inspections may be less than the sum of vehicle and driver inspections. Go to Inspections Help for further information.

| Inspections: | | |
|---|---|---|
| Inspection Type | Vehicle | Driver |
| Inspections | 0 | 0 |
| Out of Service | 0 | 0 |
| Out of Service % | 0% | 0% |

Crashes results for 24 months prior to: 01/28/2026

**Note:** Crashes listed represent a motor carrier’s involvement in reportable crashes, without any determination as to responsibility.

Crashes:

| Type | Fatal | Injury | Tow | Total |
|---|---|---|---|---|
| Crashes | 0 | 0 | 0 | 0 |

**ID/Operations** | **Inspections/Crashes In US** | **Inspections/Crashes In Canada** | Safety Rating

*The Federal safety rating does not necessarily reflect the safety of the carrier when operating in intrastate commerce.*

Carrier Safety Rating:

**The rating below is current as of: 01/28/2026**

**Review Information:**

| Rating Date: | 05/30/1995 | Review Date: | 06/05/2024 |
|---|---|---|---|
| Rating: | Satisfactory | Type: | Non-Ratable |

SAFER Home | Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE, Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts





## Learn About the CSA Prioritization Preview

FMCSA is proposing a new prioritization methodology to keep enforcement efforts focused on the carriers in most need of intervention. Learn more about these changes and how they will improve highway safety.

**Visit the CSA Prioritization Preview**

### DHL EXPRESS USA INC

**DBA: DHL EXPRESS**

U.S. DOT#: 315026
Address: 236 WENDELL H FORD BLVD
- MS 1305
ERLANGER, KY 41018
Number of Vehicles: 481
Number of Drivers: 2,837
Number of Inspections: 192

### Safety Rating & OOS Rates

(As of 01/28/2026 updated daily from SAFER )

**SATISFACTORY**
(Rating Date: 05/30/1995)

### Out of Service Rates

| Type | OOS % | National Avg % |
|---|---|---|
| Vehicle | 13.2 | 23.2 |
| Driver | 2.6 | 6.4 |
| Hazmat | | 4.4 |

### Licensing and Insurance

(As of 01/28/2026 updated hourly from L&I )

| Active For-Hire Authority | | |
|---|---|---|
| Type | Yes/No | MC#/MX# |
| Property | Yes | MC-123343 |
| Passenger | No | |
| Household Goods | No | |
| Broker | Yes | MC-123343 |

---

## BASIC Status (Public Property Carrier View) ❓

Behavior Analysis & Safety Improvement Categories (BASICs)

View CSA Prioritization Preview →
Based on a 24-month record ending December 26, 2025



Unsafe Driving



Not Public
Crash Indicator



Hours-of-Service Compliance



Vehicle Maintenance



Controlled Substances and Alcohol



Not Public
Hazardous Materials Compliance



Driver Fitness



### On-Road Performance

| 0.09 | NOT PUBLIC | 0.01 | 3.38 | 0.02 | NOT PUBLIC | 0.06 |
|---|---|---|---|---|---|---|
| **Measure** | | **Measure** | **Measure** | **Measure** | | **Measure** |

**On-Road Performance Detail**

**Driver Inspections with Unsafe Driving Violations: 14**

**Safety Event Group:** 9-18 driver inspections with Unsafe Driving Violations

**Avg. PU × UF:** 1,443

**Segment:** Straight Carrier

NOT PUBLIC

**Driver Inspections: 192**

**with HOS Compliance Violations: 1**

**Safety Event Group:** 101-500 relevant driver inspections

**Vehicle Inspections: 119**

**with Vehicle Maint. Violations: 39**

**Safety Event Group:** 101-500 relevant vehicle inspections

**Driver Inspections: 192**

**with Drugs/Alcohol Violations: 1**

**Safety Event Group:** 1 driver inspections with Controlled Substances/Alcohol Violations

NOT PUBLIC

**Driver Inspections: 192**

**with Driver Fitness Violations: 4**

**Safety Event Group:** 101-500 relevant driver inspections

## Investigation Results

| No Acute/Critical Violations Discovered | N/A | No Acute/Critical Violations Discovered | No Acute/Critical Violations Discovered | No Acute/Critical Violations Discovered | NOT PUBLIC | No Acute/Critical Violations Discovered |
|---|---|---|---|---|---|---|

Select a BASIC icon above to get details, or view your **Complete SMS Profile**.

## VIOLATION SUMMARY

Violations: 102

| Violations | Description | # Violations | # OOS Violations | Violation Severity Weight | BASIC |
|---|---|---|---|---|---|
| 392.16AD | Driver - Failed to use seat belt while operating a CMV. | 1 | 0 | 7 | Unsafe Driving |
| 392.16-D | Driver - Failed to use seat belt while operating a CMV. | 1 | 0 | 7 | Unsafe Driving |
| 392.2C | Failure to obey traffic control device | 1 | 0 | 5 | Unsafe Driving |
| 392.2FC | Following too close | 1 | 0 | 5 | Unsafe Driving |
| 392.2-SLLCP | State/Local Laws - Operate a CMV while using a cellular phone. | 1 | 0 | 10 | Unsafe Driving |
| 392.2-SLLLR | State/Local Laws - Lane restriction violation. | 2 | 0 | 3 | Unsafe Driving |
| 392.2-SLLS2 | State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | 1 | 0 | 4 | Unsafe Driving |
| 392.2-SLLTCD | State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety offical, signal, sign, light, lane marking, other. | 5 | 0 | 5 | Unsafe Driving |
| 392.82DUMT | Driver - Using a hand-held mobile telephone. | 2 | 0 | 10 | Unsafe Driving |
| 395.8F01 | Drivers record of duty status not current | 1 | 0 | 5 | HOS Compliance |
| 383.23A2-LCDLN | License (CDL) - Operate a CMV and does not possess a valid CDL. | 1 | 1 | 8 | Driver Fitness |

| | | | | | |
|---|---|---|---|---|---|
| 391.41(a) | Operating a property-carrying vehicle without a valid medical certificate in possession or on file with the state drivers licensing agency. History of either failing to produce a medical certificate or having an expired medical certificate. | 1 | 1 | 1 | Driver Fitness |
| 391.41APC | Medical (Certificate) - Operating a property-carrying vehicle without a valid medical certificate in possession or on file with the state drivers licensing agency when medical certification is required. | 1 | 1 | 1 | Driver Fitness |
| 391.45(b) | Expired medical examiner's certificate | 1 | 0 | 1 | Driver Fitness |
| 392.5A2-IP | Intoxicating - No driver shall use alcohol, be under the influence of alcohol, or have any measured alcohol concentration or detected presence of alcohol, while on duty, or operating, or in physical control of a commercial motor vehicle. | 1 | 1 | 5 | Drugs/Alcohol |
| 392.5A3-IDUI | Intoxicating - No driver shall be on duty or operate a commercial motor vehicle while the driver possesses an intoxicating beverage, regardless of its alcohol content. | 1 | 1 | 3 | Drugs/Alcohol |
| 392.2-SLLMF | State/Local Laws - Wheel (mud) flaps missing or defective. | 1 | 0 | 1 | Vehicle Maint. |
| 392.9(a) | Failing to secure load | 2 | 2 | 1 | Vehicle Maint. |
| 393.11A1-LLPL | Lighting - License plate lamp missing. | 1 | 0 | 2 | Vehicle Maint. |
| 393.11A1-LSML | Lighting - Side marker lamp(s) missing. | 1 | 0 | 2 | Vehicle Maint. |
| 393.19 | Inoperative/Defective Hazard Warning Lamp | 1 | 0 | 6 | Vehicle Maint. |
| 393.203B-CBP | Cab and Body Parts - Cab/body mounts loose/broken/missing. | 2 | 0 | 2 | Vehicle Maint. |
| 393.205C-WR | Wheel/Rim - Wheel fasteners loose/missing/ineffective/broken. | 1 | 0 | 2 | Vehicle Maint. |
| 393.45 | Brake tubing and hose adequacy | 1 | 1 | 4 | Vehicle Maint. |
| 393.45B2-B-AIR | Air Brake - Hose/tubing damaged or not secured. | 1 | 0 | 4 | Vehicle Maint. |
| 393.45D-B | Air Brake - Audible air leak at a proper connection. | 1 | 0 | 4 | Vehicle Maint. |
| 393.47A-BCLMBD-SA | Drum Brake - Cracked/loose/missing lining/pad on a steering axle. | 1 | 0 | 4 | Vehicle Maint. |
| 393.47(e) | Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | 5 | 0 | 4 | Vehicle Maint. |
| 393.48A-BMBCAD | Air Disc Brake - Missing/broken component(s). | 1 | 0 | 4 | Vehicle Maint. |
| 393.51C-BNVLAWD | Air Brake - No visual low air warning device manufactured on or after 1975. | 1 | 0 | 4 | Vehicle Maint. |
| 393.53(b) | CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | 2 | 0 | 4 | Vehicle Maint. |
| 393.53B-B | Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear. | 1 | 0 | 4 | Vehicle Maint. |
| 393.55(d)(1) | CMV not equipped with ABS malfunction circuit or signal (Truck-Tractor mfg on/after 3/1/1997; Straight Truck mfg on/after 3/1/1998) | 1 | 0 | 4 | Vehicle Maint. |
| 393.60(c) | Windshield - Damaged or Discolored | 2 | 0 | 1 | Vehicle Maint. |
| 393.60EWS | Windshield - Obstructed | 1 | 0 | 1 | Vehicle Maint. |
| 393.75(a) | Flat tire or fabric exposed | 1 | 1 | 8 | Vehicle Maint. |
| 393.75A1-TBSP | Tires - Bias ply - Has damaged plies evident in the sidewall up to 2 square inches. | 1 | 1 | 8 | Vehicle Maint. |
| 393.75A1-TFBMF | Tires - Front, belt material/casing ply showing in tread area. | 1 | 1 | 8 | Vehicle Maint. |
| 393.75A3-TAOL | Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS | 1 | 1 | 8 | Vehicle Maint. |
| 393.75B-TFV | Tires - Front, less than 4/32 inch tread depth. | 1 | 0 | 8 | Vehicle Maint. |
| 393.75C-TAOTD-LT2/32 | Tires - Less than 2/32 inch tread depth. | 1 | 0 | 8 | Vehicle Maint. |

| | | | | | |
|---|---|---|---|---|---|
| 393.78 | Wipers - Inoperative / missing / damaged wipers. | 1 | 0 | 1 | Vehicle Maint. |
| 393.78A-WS | Washers - Inoperative washing system. | 2 | 0 | 1 | Vehicle Maint. |
| 393.9 | Inoperable Required Lamp | 1 | 0 | 2 | Vehicle Maint. |
| 393.95A1 | Emergency Equipment - Fire Extinguishers - no fire extinguisher present or not properly rated. | 1 | 0 | 2 | Vehicle Maint. |
| 393.95(b) | Emergency Equipment - A power unit requiring fuses - missing a spare fuse for a required part or accessory (e.g., lamps required by 393.11, ABS lights or low air warning light). | 1 | 0 | 2 | Vehicle Maint. |
| 393.95(f) | Emergency Equipment - Stopped vehicle warning devices missing or improper. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-HLLH | Lighting - Headlamp(s) fail to operate on low and high beam. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LFTSI | Lighting - Front - Turn signal - inoperative. | 6 | 0 | 6 | Vehicle Maint. |
| 393.9A-LHLI | Lighting - Headlamp(s) - Any inoperative. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LHWS | Lighting - Hazard warning signal(s) inoperative. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LIL | Lighting - Identification lamp(s) inoperative. | 3 | 0 | 2 | Vehicle Maint. |
| 393.9A-LLPL | Lighting - License plate lamp inoperative. | 3 | 0 | 2 | Vehicle Maint. |
| 393.9A-LSLI | Lighting - Stop lamps - Any inoperative. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LSML | Lighting - Side marker lamp(s) inoperative. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-LTSI | Lighting - Turn signal - Any inoperative on the rearmost vehicle. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LTSIR | Lighting - Turn signal - Any inoperative on a unit that is not the rearmost unit | 1 | 0 | 6 | Vehicle Maint. |
| 393.9B-LRLIWR | Lighting - Tail lamp - Both lamps on rearmost vehicle inoperative when required to be on. | 1 | 1 | 6 | Vehicle Maint. |
| 393.9(a) | Inoperative Brake Lamps | 1 | 0 | 6 | Vehicle Maint. |
| 393.9H | Inoperable head lamps | 1 | 0 | 6 | Vehicle Maint. |
| 393.9T | Inoperable tail lamp | 2 | 0 | 6 | Vehicle Maint. |
| 393.9TS | Inoperative turn signal | 3 | 0 | 6 | Vehicle Maint. |
| 396.17(c) | Operating a CMV without proof of a periodic inspection | 2 | 0 | 4 | Vehicle Maint. |
| 396.3A1-ALATRA | Air Brake - Any leak from an air tank reservoir. | 1 | 0 | 4 | Vehicle Maint. |
| 396.3A1-BARS | Air Brake - Air reservoir separated from its original attachment points or moving more than 1 inch | 1 | 1 | 4 | Vehicle Maint. |
| 396.3(a)1BOS | Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination. | 5 | 5 | 0 | Vehicle Maint. |
| 396.3A1-DLDSUJBCB | Driveline/Driveshaft - Any missing, broken or loose universal joint bearing cap bolt, bearing strap or retainer bolt. | 1 | 1 | 3 | Vehicle Maint. |
| 396.3A1-F | Fuel - Dripping leak. | 1 | 1 | 3 | Vehicle Maint. |

## INSPECTION HISTORY

**Total Inspections: 192**

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 12/18/2025 | CT0789000088 | CT | 64586A | CT | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 396.3(a)1BOS Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination (OOS) | | | | | | 0 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.48A-BMBCAD Air Disc Brake - Missing/broken component(s) | | | | | | 4 | |
| 12/16/2025 | MO1645003680 | MO | 73J3ND | MO | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.9A-LFTSI Lighting - Front - Turn signal - inoperative | | | | | | 6 | |
| 12/16/2025 | PAXL00087687 | PA | AH12523 | PA | STRAIGHT TRUCK | | 3 |
| 12/11/2025 | CANE7S005518 | CA | 82881H3 | CA | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 11/18/2025 | CAUDM7004663 | CA | 02029H2 | CA | STRAIGHT TRUCK | | 3 |

| Report | | | | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 11/18/2025 | MADQ00002902 | MA | R34049 | MA | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9B-LRLIWR Lighting - Tail lamp - Both lamps on rearmost vehicle inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9A-LSML Lighting - Side marker lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LLPL Lighting - License plate lamp inoperative | | | | | | 2 | |
| 11/18/2025 | CAN75Q005033 | CA | 82872H3 | CA | STRAIGHT TRUCK | | 3 |
| 11/13/2025 | CAN75Q005031 | CA | 82872H3 | CA | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.9A-LFTSI Lighting - Front - Turn signal - inoperative | | | | | | 6 | |
| 11/12/2025 | PAE912531666 | PA | AP3672189 | IN | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.203B-CBP Cab and Body Parts - Cab/body mounts loose/broken/missing | | | | | | 2 | |
| Vehicle Maint. Violation: 396.3A1-ALATR Air Brake - Any leak from an air tank reservoir. | | | | | | 4 | |
| Vehicle Maint. Violation: 393.75B-TFV Tires - Front, less than 4/32 inch tread depth | | | | | | 8 | |
| Vehicle Maint. Violation: 393.75A1-TFBMF Tires - Front, belt material/casing ply showing in tread area (OOS) | | | | | | 8 + 2 (OOS) | |
| 11/5/2025 | MD3280C00219 | MD | 3672188 | IN | STRAIGHT TRUCK | | 3 |
| 11/3/2025 | FL4035001201 | FL | ITCP10 | FL | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| 11/3/2025 | NYSPL3000287 | NY | 37959ND | NY | STRAIGHT TRUCK | | 3 |
| 10/28/2025 | MIPATTM05274 | MI | BD89197 | MI | STRAIGHT TRUCK | | 3 |
| 10/7/2025 | CT3076003549 | CT | 65682A | CT | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.11A1-LLPL Lighting - License plate lamp missing | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LFTSI Lighting - Front - Turn signal - inoperative | | | | | | 6 | |
| Vehicle Maint. Violation: 392.2-SLLMF State/Local Laws - Wheel (mud) flaps missing or defective | | | | | | 1 | |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| 10/7/2025 | GUMC35001168 | GU | 4007CV | GU | STRAIGHT TRUCK | | 3 |
| 10/2/2025 | CANEEU003383 | CA | 82881H3 | CA | STRAIGHT TRUCK | | 3 |
| 10/1/2025 | GUMC35001161 | GU | 4007CV | GU | STRAIGHT TRUCK | | 3 |
| 9/29/2025 | CAUE76000203 | CA | 55693J2 | CA | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 396.3(a)1BOS Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination (OOS) | | | | | | 0 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9A-LTSI Lighting - Turn signal - Any inoperative on the rearmost vehicle. | | | | | | 6 | |
| Vehicle Maint. Violation: 393.9A-LSLI Lighting - Stop lamps - Any inoperative. | | | | | | 6 | |
| Vehicle Maint. Violation: 393.75A1-TBSP Tires - All others - Has damaged plies evident in the sidewall up to 2 square inches (OOS) | | | | | | 8 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| 9/26/2025 | CANC7K010364 | CA | 46233N2 | CA | STRAIGHT TRUCK | | 3 |
| 9/25/2025 | NY0L10800155 | NY | 71344NF | NY | STRAIGHT TRUCK | | 3 |
| 9/23/2025 | CANDVQ005349 | CA | 55700J2 | CA | STRAIGHT TRUCK | | 3 |
| 9/11/2025 | CANDVQ005303 | CA | 03900P2 | CA | STRAIGHT TRUCK | | 3 |
| 9/11/2025 | CANEVK001940 | CA | 82881H3 | CA | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.9A-LFTSI Lighting - Front - Turn signal - inoperative | | | | | | 6 | |
| 9/8/2025 | NYSPL5010026 | NY | 86239NC | NY | STRAIGHT TRUCK | | 3 |
| 9/4/2025 | MAEG00000478 | MA | V20094 | MA | STRAIGHT TRUCK | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 9/3/2025 | PAC137000353 | PA | 3672189 | IN | STRAIGHT TRUCK | | 3 |
| 9/2/2025 | CAUCOM000843 | CA | 46233N2 | CA | STRAIGHT TRUCK | | 3 |
| 8/26/2025 | GUMC35001115 | GU | 4007CV | GU | STRAIGHT TRUCK | | 3 |
| 8/21/2025 | CT3129006099 | CT | 64585A | CT | STRAIGHT TRUCK | | 3 |
| 8/21/2025 | FL1340002868 | FL | BR25MC | FL | STRAIGHT TRUCK | | 3 |

| Report | | | | | | Measure | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Vehicle | | | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 8/21/2025 | MD0290C00315 | MD | 3672189 | IN | STRAIGHT TRUCK | | 3 |
| 8/15/2025 | CT3082001642 | CT | 72931A | CT | STRAIGHT TRUCK | | 3 |
| 8/14/2025 | TXV251983753 | TX | 3191692 | IN | STRAIGHT TRUCK | | 3 |
| 8/1/2025 | AZ1034701299 | AZ | 3622497 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 7/30/2025 | PAE966521134 | PA | 3672189 | IN | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 396.3A1-DLDSUJBCB Driveline/Driveshaft - Any missing, broken or loose universal joint bearing cap bolt, bearing strap or retainer bolt (OOS) | | | | | | 3 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| 7/22/2025 | MD0290C00271 | MD | 3672188 | IN | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 1 | |
| 7/10/2025 | GUMC35001060 | GU | 4007CV | GU | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.9A-LSML Lighting - Side marker lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-HLLH Lighting - Headlamp(s) fail to operate on low and high beam | | | | | | 6 | |
| Vehicle Maint. Violation: 393.51C-BNVLAWD Air Brake - No visual low air warning device manufactured on or after 1975. | | | | | | 4 | |
| 7/9/2025 | PAQ6E1519085 | PA | 3672189 | IN | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.53B-B Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.47A-BCLMBD-SA Drum Brake - Cracked/loose/missing lining/pad on a steering axle | | | | | | 4 | |
| Vehicle Maint. Violation: 396.3(a)1BOS Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination (OOS) | | | | | | 0 + 2 (OOS) | |
| 7/7/2025 | MIPATTM05105 | MI | BD89197 | MI | STRAIGHT TRUCK | | 3 |
| 7/2/2025 | MACQ00004485 | MA | W47544 | MA | STRAIGHT TRUCK | | 3 |
| 7/2/2025 | CAUD40001019 | CA | 82872H3 | CA | STRAIGHT TRUCK | | 3 |
| 6/13/2025 | NY0L11700133 | NY | 56634MN | NY | STRAIGHT TRUCK | | 2 |
| 6/12/2025 | FL3195009069 | FL | ITCP10 | FL | STRAIGHT TRUCK | | 2 |
| 6/11/2025 | CANCEB008254 | CA | 09993J2 | CA | STRAIGHT TRUCK | | 2 |
| 6/10/2025 | NYSPT3031243 | NY | AW826A | NJ | STRAIGHT TRUCK | | 2 |
| Vehicle Maint. Violation: 393.9A-LFTSI Lighting - Front - Turn signal - inoperative | | | | | | 6 | |
| Vehicle Maint. Violation: 393.9A-LHWS Lighting - Hazard warning signal(s) inoperative | | | | | | 6 | |
| 6/9/2025 | OH3255000507 | OH | PNR2613 | OH | STRAIGHT TRUCK | | 2 |
| Driver Fitness Violation: 391.41APC Medical (Certificate) - Operating a property-carrying vehicle without a valid medical certificate in possession or on file with the state drivers licensing agency (OOS) | | | | | | 1 + 2 (OOS) | |
| 5/30/2025 | CAUFHS000065 | CA | 55700J2 | CA | STRAIGHT TRUCK | | 2 |
| Vehicle Maint. Violation: 393.75C-TAOTD-LT2/32 Tires - Less than 2/32 inch tread depth | | | | | | 8 | |
| 5/23/2025 | CAUFYK000537 | CA | 46233N2 | CA | STRAIGHT TRUCK | | 2 |
| 5/14/2025 | NY0L22000851 | NY | 86239NC | NY | STRAIGHT TRUCK | | 2 |
| 5/13/2025 | IL5005040079 | IL | 23767L | IL | STRAIGHT TRUCK | | 2 |
| 5/9/2025 | NY0L10100978 | NY | 91460ND | NY | STRAIGHT TRUCK | | 2 |
| 5/7/2025 | CAUEX8004590 | CA | 46233N2 | CA | STRAIGHT TRUCK | | 2 |
| 5/6/2025 | NY0L80001592 | NY | 56634MN | NY | STRAIGHT TRUCK | | 2 |
| 5/6/2025 | IL4070180260 | IL | 23495L | IL | STRAIGHT TRUCK | | 2 |
| 5/1/2025 | NY0L55010396 | NY | 71344NF | NY | STRAIGHT TRUCK | | 2 |
| 4/16/2025 | NYD012102099 | NY | 86239NC | NY | STRAIGHT TRUCK | | 2 |
| 4/11/2025 | PAE937510180 | PA | 3672187 | IN | STRAIGHT TRUCK | | 2 |
| Vehicle Maint. Violation: 393.9A-LTSIR Lighting - Turn signal -Any inoperative on a unit that is not the rearmost unit | | | | | | 6 | |
| 4/10/2025 | MADA00003285 | MA | W72181 | MA | STRAIGHT TRUCK | | 2 |
| 4/3/2025 | NY0L12200008 | NY | 84571ML | NY | STRAIGHT TRUCK | | 2 |
| 3/19/2025 | KYB917000155 | KY | L4E550 | KY | STRAIGHT TRUCK | | 2 |

| Report | | | | Vehicle | | | Measure | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Inspection Date | Number | State | Plate Number | Plate State | Type | | Severity Weight (SW) | Time Weight (TiW) |
| Vehicle Maint. Violation: 393.60(c) Windshield - Damaged or Discolored | | | | | | | 1 | |
| Vehicle Maint. Violation: 392.9(a) Failing to secure load (OOS) | | | | | | | 1 + 2 (OOS) | |
| 3/13/2025 | GUMC35000856 | GU | 4007CV | GU | STRAIGHT TRUCK | | | 2 |
| 3/4/2025 | CANDVQ004692 | CA | 9F73145 | CA | TRUCK TRACTOR | | | 2 |
| Vehicle Maint. Violation: 393.45B2-B-AIR Air Brake - Hose/tubing damaged or not secured | | | | | | | 4 | |
| 3/4/2025 | CAN75Q004438 | CA | 82872H3 | CA | STRAIGHT TRUCK | | | 2 |
| 3/4/2025 | CANDVQ004695 | CA | 9F73145 | CA | TRUCK TRACTOR | | | 2 |
| 2/28/2025 | MD0309003754 | MD | 3672187 | IN | STRAIGHT TRUCK | | | 2 |
| 2/26/2025 | FL2103007136 | FL | P5250I | FL | STRAIGHT TRUCK | | | 2 |
| 2/26/2025 | NYSPC3060173 | NY | AU166W | NJ | STRAIGHT TRUCK | | | 2 |
| 2/24/2025 | MIMOREM05719 | MI | BD89197 | MI | STRAIGHT TRUCK | | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | | 3 | |
| 2/19/2025 | MD0309003735 | MD | 3672187 | IN | STRAIGHT TRUCK | | | 2 |
| 2/19/2025 | CAUF6W001292 | CA | 03900P2 | CA | STRAIGHT TRUCK | | | 2 |
| 2/11/2025 | NYSPF3050427 | NY | AY127N | NY | STRAIGHT TRUCK | | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | | 5 | |
| 2/10/2025 | MS7640180429 | MS | Z358077 | IN | STRAIGHT TRUCK | | | 2 |
| 2/4/2025 | NJSPQFI04921 | NJ | AX909L | NJ | TRUCK TRACTOR | | | 2 |
| 1/30/2025 | NY0L11000017 | NY | 56634MN | NY | STRAIGHT TRUCK | | | 2 |
| Unsafe Driving Violation: 392.2-SLLCP State/Local Laws - Operate a CMV while using a cellular phone | | | | | | | 10 | |
| 1/30/2025 | NYSPD3040437 | NY | 56634MN | NY | STRAIGHT TRUCK | | | 2 |
| 1/29/2025 | GUMC32000151 | GU | 74CV | GU | STRAIGHT TRUCK | | | 2 |
| 1/27/2025 | KYCV43683891 | KY | 311065 | KY | STRAIGHT TRUCK | | | 2 |
| 1/23/2025 | MD3281000186 | MD | 7EY8101 | MD | STRAIGHT TRUCK | | | 2 |
| 1/21/2025 | MD2514001416 | MD | 3684682 | IN | TRUCK TRACTOR | | | 2 |
| 1/21/2025 | NJSPTAI00153 | NJ | AX908L | NJ | STRAIGHT TRUCK | | | 2 |
| 1/21/2025 | NYSPD3010505 | NY | 86239NC | NY | STRAIGHT TRUCK | | | 2 |
| 1/17/2025 | CANBYQ007094 | CA | 82872H3 | CA | STRAIGHT TRUCK | | | 2 |
| 1/7/2025 | CAUD3A004210 | CA | 55700J2 | CA | STRAIGHT TRUCK | | | 2 |
| 1/3/2025 | CANDVQ004516 | CA | 55700J2 | CA | STRAIGHT TRUCK | | | 2 |
| Vehicle Maint. Violation: 393.9A-LFTSI Lighting - Front - Turn signal - inoperative | | | | | | | 6 | |
| 1/1/2025 | IL5001180013 | IL | 22560L | IL | TRUCK TRACTOR | | | 2 |
| 12/31/2024 | CAUD1D000796 | CA | 3878DZ1 | CA | STRAIGHT TRUCK | | | 2 |
| 12/27/2024 | CANFDT000395 | CA | 46233N2 | CA | STRAIGHT TRUCK | | | 2 |
| 12/23/2024 | CAUD9W004356 | CA | 3603244 | IN | STRAIGHT TRUCK | | | 1 |
| 12/20/2024 | CANEGR003280 | CA | 03900P2 | CA | STRAIGHT TRUCK | | | 1 |
| 12/17/2024 | MD2516000322 | MD | 3672187 | IN | STRAIGHT TRUCK | | | 1 |
| Vehicle Maint. Violation: 393.205C-WR Wheel/Rim - Wheel fasteners loose/missing/ineffective/broken. | | | | | | | 2 | |
| 12/17/2024 | MADA00002848 | MA | T15649 | MA | STRAIGHT TRUCK | | | 1 |
| 12/13/2024 | CANEGR003246 | CA | 55677J2 | CA | STRAIGHT TRUCK | | | 1 |
| 12/12/2024 | PAM481000052 | PA | 3311858 | IN | STRAIGHT TRUCK | | | 1 |
| 12/12/2024 | FL2103006962 | FL | IXBV32 | FL | STRAIGHT TRUCK | | | 1 |
| 12/9/2024 | MD3108003872 | MD | 3684682 | IN | TRUCK TRACTOR | | | 1 |
| 12/3/2024 | TX70VA9DFIYG | TX | SBS7616 | TX | STRAIGHT TRUCK | | | 1 |
| Vehicle Maint. Violation: 393.95(b) Emergency Equipment - A power unit requiring fuses - missing a spare fuse for a required part or accessory (e.g., lamps required by 393.11, ABS lights or low air | | | | | | | 2 | |
| Vehicle Maint. Violation: 393.95(f) Emergency Equipment - Stopped vehicle warning devices missing or improper | | | | | | | 2 | |
| 11/22/2024 | MIFOXMA01481 | MI | BD89197 | MI | STRAIGHT TRUCK | | | 1 |
| Unsafe Driving Violation: 392.16AD Driver - Failed to use seat belt while operating a CMV. | | | | | | | 7 | |
| 11/15/2024 | GUMC35000738 | GU | 4008CV | GU | STRAIGHT TRUCK | | | 1 |

| Report | | | Vehicle | | | Measure | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 11/14/2024 | CAN75Q004318 | CA | 3311880 | IN | STRAIGHT TRUCK | | 1 |
| 11/13/2024 | CAN75Q004314 | CA | 83821H3 | CA | STRAIGHT TRUCK | | 1 |
| 11/12/2024 | NYSPT3130223 | NY | 74219NA | NY | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.9A-LHLI Lighting - Headlamp(s) - Any inoperative | | | | | | 6 | |
| Vehicle Maint. Violation: 393.9A-LLPL Lighting - License plate lamp inoperative | | | | | | 2 | |
| 11/1/2024 | CAN75Q004297 | CA | 82872H3 | CA | STRAIGHT TRUCK | | 1 |
| 10/30/2024 | CT3014004325 | CT | 65682A | CT | STRAIGHT TRUCK | | 1 |
| 10/28/2024 | GUMC25000286 | GU | 4007CV | GU | STRAIGHT TRUCK | | 1 |
| 10/23/2024 | NYSPL3070097 | NY | 86239NC | NY | STRAIGHT TRUCK | | 1 |
| 10/21/2024 | NYD012101378 | NY | 91460ND | NY | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 396.3A1-F Fuel - Dripping leak. (OOS) | | | | | | 3 + 2 (OOS) | |
| 10/21/2024 | MADS00001134 | MA | 3398924 | IN | STRAIGHT TRUCK | | 1 |
| 10/21/2024 | PAM536000047 | PA | ZTZ4419 | PA | STRAIGHT TRUCK | | 1 |
| 10/16/2024 | NYSPL3030049 | NY | 56634MN | NY | STRAIGHT TRUCK | | 1 |
| 10/11/2024 | MD3203003081 | MD | 3672188 | MD | STRAIGHT TRUCK | | 1 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 10/10/2024 | CANF8R000480 | CA | 84662N3 | CA | STRAIGHT TRUCK | | 1 |
| 10/4/2024 | TXV241617171 | TX | 3671899 | IN | TRUCK TRACTOR | | 1 |
| 9/30/2024 | GUMC35000616 | GU | 4007CV | GU | STRAIGHT TRUCK | | 1 |
| 9/24/2024 | CANBGW006967 | CA | 09993J2 | CA | STRAIGHT TRUCK | | 1 |
| 9/24/2024 | NYSPL0200548 | NY | 57802MJ | NY | STRAIGHT TRUCK | | 1 |
| 9/23/2024 | NJSPRQI01158 | NJ | AY475N | NJ | STRAIGHT TRUCK | | 1 |
| 9/19/2024 | GUMC35000588 | GU | 4007CV | GU | STRAIGHT TRUCK | | 1 |
| 9/17/2024 | PAJ609426134 | PA | 3672188 | IN | STRAIGHT TRUCK | | 1 |
| 9/9/2024 | MD4045000887 | MD | AH08807 | PA | TRUCK TRACTOR | | 1 |
| 9/4/2024 | GUMC35000554 | GU | 4008CV | GU | STRAIGHT TRUCK | | 1 |
| 9/4/2024 | NYSPL0200463 | NY | 86239NC | NY | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.19 Inoperative/Defective Hazard Warning Lamp | | | | | | 6 | |
| Vehicle Maint. Violation: 393.9TS Inoperative turn signal | | | | | | 6 | |
| 8/22/2024 | PAQ6E0423562 | PA | AH08806 | PA | STRAIGHT TRUCK | | 1 |
| 8/22/2024 | CAN75Q004099 | CA | 3282416 | IN | STRAIGHT TRUCK | | 1 |
| 8/21/2024 | CANDVQ004124 | CA | 03900P2 | CA | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.45 Brake tubing and hose adequacy (OOS) | | | | | | 4 + 2 (OOS) | |
| 8/21/2024 | CANEGR002930 | CA | 03900P2 | CA | STRAIGHT TRUCK | | 1 |
| 8/19/2024 | GUMC35000500 | GU | 4007CV | GU | STRAIGHT TRUCK | | 1 |
| 8/13/2024 | CANEGR002905 | CA | 55700J2 | CA | STRAIGHT TRUCK | | 1 |
| 8/12/2024 | FL2566000375 | FL | ITCP10 | FL | STRAIGHT TRUCK | | 1 |
| 8/6/2024 | AS0002000204 | AS | C759 | AS | OTHER | | 1 |
| 7/31/2024 | KYB914000405 | KY | 3335075 | IN | STRAIGHT TRUCK | | 1 |
| Driver Fitness Violation: 391.45(b) Expired medical examiner's certificate | | | | | | 1 | |
| Vehicle Maint. Violation: 392.9(a) Failing to secure load (OOS) | | | | | | 1 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.53(b) CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| Vehicle Maint. Violation: 393.95(f) Emergency Equipment - Stopped vehicle warning devices missing or improper | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9(a) Inoperative Brake Lamps | | | | | | 6 | |
| Vehicle Maint. Violation: 393.9T Inoperable tail lamp | | | | | | 6 | |
| Vehicle Maint. Violation: 393.9TS Inoperative turn signal | | | | | | 6 | |
| Vehicle Maint. Violation: 396.3(a)1BOS BRAKES OUT OF SERVICE: The number of defective brakes is equal to or greater than 20 percent of the service brakes on the vehicle or combination (OOS) | | | | | | 0 + 2 (OOS) | |

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 7/31/2024 | NY0L70000582 | NY | 37959ND | NY | STRAIGHT TRUCK | | 1 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 7/30/2024 | NYSPL0200416 | NY | 56634MN | NY | STRAIGHT TRUCK | | 1 |
| 7/25/2024 | MO3214000288 | MO | 73J3ND | MO | STRAIGHT TRUCK | | 1 |
| Driver Fitness Violation: 383.23A2-LCDLN License (CDL) - Operate a CMV and does not possess a valid CDL (OOS) | | | | | | 8 + 2 (OOS) | |
| 7/22/2024 | NYSPL0135840 | NY | 56634MN | NY | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| Vehicle Maint. Violation: 393.55(d)(1) CMV not equipped with ABS malfunction circuit or signal (Truck-Tractor mfg on/after 3/1/1997; Straight Truck mfg on/after 3/1/1998) | | | | | | 4 | |
| 7/22/2024 | CANC7K008913 | CA | 46233N2 | CA | STRAIGHT TRUCK | | 1 |
| 7/21/2024 | FL2103006675 | FL | TKPM2 | VA | STRAIGHT TRUCK | | 1 |
| 7/15/2024 | CAUBYI000669 | CA | 3160867 | IN | STRAIGHT TRUCK | | 1 |
| HOS Compliance Violation: 395.8F01 Drivers record of duty status not current | | | | | | 5 | |
| 7/15/2024 | FL2103006648 | FL | P3529B | FL | STRAIGHT TRUCK | | 1 |
| 7/10/2024 | NYSPD0216429 | NY | 91460ND | NY | STRAIGHT TRUCK | | 1 |
| 7/10/2024 | NYSPK0220916 | NY | AU669U | NJ | STRAIGHT TRUCK | | 1 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 7/5/2024 | CAUCZX001131 | CA | 3160867 | IN | STRAIGHT TRUCK | | 1 |
| 6/27/2024 | GUMC35000387 | GU | 4008CV | GU | STRAIGHT TRUCK | | 1 |
| 6/19/2024 | NYSPL0183307 | NY | 37959ND | NY | STRAIGHT TRUCK | | 1 |
| 6/19/2024 | CANDLU006177 | CA | 72633K2 | CA | STRAIGHT TRUCK | | 1 |
| Driver Fitness Violation: 391.41(a) Operating a property-carrying vehicle without a valid medical certificate in possession or on file with the state drivers licensing agency. History of either fail (OOS) | | | | | | 1 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9TS Inoperative turn signal | | | | | | 6 | |
| 6/3/2024 | CAUDLD001591 | CA | 3160867 | IN | STRAIGHT TRUCK | | 1 |
| 5/14/2024 | NY0L79000624 | NY | 74325NE | NY | STRAIGHT TRUCK | | 1 |
| 5/14/2024 | IL4039510440 | IL | 23495L | IL | STRAIGHT TRUCK | | 1 |
| 5/14/2024 | IL4290710023 | IL | 3097320 | IN | STRAIGHT TRUCK | | 1 |
| Unsafe Driving Violation: 392.2FC Following too close | | | | | | 5 | |
| 5/14/2024 | FL2103006470 | FL | N7265U | FL | STRAIGHT TRUCK | | 1 |
| 5/13/2024 | NYSPL0078832 | NY | 86239NC | NY | STRAIGHT TRUCK | | 1 |
| 5/10/2024 | GUMC29000112 | GU | 4008CV | GU | STRAIGHT TRUCK | | 1 |
| 5/10/2024 | US1765000039 | US | AH08806 | PA | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.9A-LLPL Lighting - License plate lamp inoperative | | | | | | 2 | |
| 5/8/2024 | NY0L10100670 | NY | 74325NE | NY | STRAIGHT TRUCK | | 1 |
| 5/6/2024 | CAUDLS002630 | CA | 55700J2 | CA | STRAIGHT TRUCK | | 1 |
| 4/29/2024 | WA0490000157 | WA | C46329P | WA | STRAIGHT TRUCK | | 1 |
| 4/29/2024 | FL3129008120 | FL | 03BETX | FL | STRAIGHT TRUCK | | 1 |
| 4/24/2024 | FL3129008111 | FL | N6144Z | FL | STRAIGHT TRUCK | | 1 |
| 4/23/2024 | NYSPL0192038 | NY | 37959ND | NY | STRAIGHT TRUCK | | 1 |
| 4/23/2024 | NY0L10000641 | NY | 91633ND | NY | STRAIGHT TRUCK | | 1 |
| 4/22/2024 | GUMC32000065 | GU | 4008CV | GU | STRAIGHT TRUCK | | 1 |
| 4/12/2024 | GUMC35000240 | GU | 4007CV | GU | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.11A1-LSML Lighting - Side marker lamp(s) missing | | | | | | 2 | |
| 4/3/2024 | NY0L35000578 | NY | 37959ND | NY | STRAIGHT TRUCK | | 1 |
| 3/29/2024 | NY0L75001018 | NY | 47013MN | NY | STRAIGHT TRUCK | | 1 |
| Drugs/Alcohol Violation: 392.5A2-IP Intoxicating - No driver shall use alcohol, be under the influence of alcohol, or have any measured alcohol concentration or detected presence of alcohol, while o (OOS) | | | | | | 5 + 0 (OOS) | |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |

| | Report | | | Vehicle | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Vehicle Maint. Violation: 396.3A1-BARS Air Brake - Air reservoir separated from its original attachment points or moving more than 1 inch (OOS) | | | | | | 4 + 2 (OOS) | |
| Drugs/Alcohol Violation: 392.5A3-IDUI Intoxicating - No driver shall be on duty or operate a commercial motor vehicle while the driver possesses an intoxicating beverage, regardless of its alcohol con (OOS) | | | | | | 3 + 0 (OOS) | |
| Unsafe Driving Violation: 392.16-D Driver - Failed to use seat belt while operating a CMV | | | | | | 7 | |
| Vehicle Maint. Violation: 393.45D-B Air Brake - Audible air leak at a proper connection | | | | | | 4 | |
| 3/25/2024 | MD0309003337 | MD | AH08806 | PA | TRUCK TRACTOR | | 1 |
| 3/25/2024 | NYSPT0442230 | NY | 3285090 | IN | STRAIGHT TRUCK | | 1 |
| 3/21/2024 | CAN75Q003687 | CA | 83821H3 | CA | STRAIGHT TRUCK | | 1 |
| 3/20/2024 | CANE02004104 | CA | 83818H3 | CA | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.60EWS Windshield - Obstructed | | | | | | 1 | |
| 3/19/2024 | NY0L35000570 | NY | 36485NC | NY | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.203B-CBP Cab and Body Parts - Cab/body mounts loose/broken/missing | | | | | | 2 | |
| 3/12/2024 | MD2141006129 | MD | AH08806 | PA | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.53(b) CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 396.3(a)1BOS BRAKES OUT OF SERVICE: The number of defective brakes is equal to or greater than 20 percent of the service brakes on the vehicle or combination (OOS) | | | | | | 0 + 2 (OOS) | |
| 3/11/2024 | NYSPT0483481 | NY | AY127N | NJ | STRAIGHT TRUCK | | 1 |
| 3/1/2024 | WA2022000242 | WA | C52633K | WA | STRAIGHT TRUCK | | 1 |
| Unsafe Driving Violation: 392.82DUMT Driver - Using a hand-held mobile telephone | | | | | | 10 | |
| 2/28/2024 | CAN75Q003621 | CA | 82872H3 | CA | STRAIGHT TRUCK | | 1 |
| 2/27/2024 | CANC7K008317 | CA | 46233N2 | CA | STRAIGHT TRUCK | | 1 |
| 2/9/2024 | NV7595018797 | NV | 504C95 | NV | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 396.17(c) Operating a CMV without proof of a periodic inspection | | | | | | 4 | |
| Vehicle Maint. Violation: 393.9H Inoperable head lamps | | | | | | 6 | |
| Vehicle Maint. Violation: 393.78 Wipers - Inoperative / missing / damaged wipers | | | | | | 1 | |
| Vehicle Maint. Violation: 393.60(c) Windshield - Damaged or Discolored | | | | | | 1 | |
| 2/8/2024 | NYSPT0483354 | NY | AY127N | NJ | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 396.17(c) Operating a CMV without proof of a periodic inspection | | | | | | 4 | |
| 2/8/2024 | GUMC35000109 | GU | 4008CV | GU | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.95A1 Emergency Equipment - Fire Extinguishers - no fire extinguisher present or not properly rated. | | | | | | 2 | |
| 2/7/2024 | IL4180980186 | IL | 3097319 | IN | STRAIGHT TRUCK | | 1 |
| 2/6/2024 | NYSPT0473636 | NY | AU166W | NJ | STRAIGHT TRUCK | | 1 |
| 2/5/2024 | GUMC25000044 | GU | 4008CV | GU | STRAIGHT TRUCK | | 1 |
| 2/1/2024 | NYSPT0550254 | NY | AW826A | NJ | STRAIGHT TRUCK | | 1 |
| 1/31/2024 | MIPOWEL03471 | MI | 3001024 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9T Inoperable tail lamp | | | | | | 6 | |
| Vehicle Maint. Violation: 393.75(a) Flat tire or fabric exposed (OOS) | | | | | | 8 + 2 (OOS) | |
| 1/29/2024 | NYSPT0483287 | NY | AU166W | NJ | STRAIGHT TRUCK | | 1 |
| 1/23/2024 | PAD415402320 | PA | ZTM4148 | PA | OTHER | | 1 |
| 1/17/2024 | NYSPL0113514 | NY | 56634MN | NY | STRAIGHT TRUCK | | 1 |
| 1/17/2024 | GA1408000063 | GA | 2885597 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.82DUMT Driver - Using a hand-held mobile telephone | | | | | | 10 | |
| 1/16/2024 | WA0863000123 | WA | C75546Y | WA | STRAIGHT TRUCK | | 1 |
| 1/12/2024 | NYSPWK101369 | NY | AU166W | NJ | STRAIGHT TRUCK | | 1 |
| 1/8/2024 | CAUEMG000172 | CA | 03900P2 | CA | STRAIGHT TRUCK | | 1 |
| 1/8/2024 | CAUEMG000180 | CA | 74107G3 | CA | STRAIGHT TRUCK | | 1 |
| 1/3/2024 | NJSPRDI01063 | NJ | AX754L | NJ | TRUCK TRACTOR | | 1 |

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 12/29/2023 | PAB324336343 | PA | ZTM4148 | PA | STRAIGHT TRUCK | | 1 |
| 12/28/2023 | GUMC35000042 | GU | 4007CV | GU | STRAIGHT TRUCK | | 1 |

**REVIEWED-NOT PREVENTABLE CRASH ACTIVITY (VEHICLES INVOLVED IN CRASHES)**      Total Number of Crashes: 0

This carrier has no crashes to display.

**CRASHES INCLUDED IN SMS (VEHICLES INVOLVED IN CRASHES)**      Total Number of Crashes: 10

| Report | | | Vehicle | | Crash | | | Measure = | | Sum of the Total Weight (TotW) |
| Date | Number | State | Plate Number | Plate State | Fatal | Inj. | Tow. | HM | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | OH0255080947 | OH | 3265272 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 3/3/2025 | KY0073157156 | KY | 89J4MR | MO | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 11/15/2024 | CT2400016535 | CT | AU829E | NJ | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 10/9/2024 | CA7652401633 | CA | 3282416 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 9/25/2024 | CA0105025043 | CA | 9G57539 | CA | 0 | 1 | Yes | No | 2 | 1 | 2 |
| 8/15/2024 | NY4044280000 | NY | 71268NB | NY | 0 | 4 | No | No | 2 | 1 | 2 |
| 7/12/2024 | NJ0000010933 | NJ | AY222S | NJ | 0 | 1 | Yes | No | 2 | 1 | 2 |
| 6/19/2024 | ILX003457571 | IL | 3097320 | IN | 0 | 1 | No | No | 2 | 1 | 2 |
| 5/14/2024 | ILX003418259 | IL | 3097320 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 1/3/2024 | CA5502400020 | CA | 9G21144 | CA | 0 | 0 | Yes | No | 1 | 1 | 1 |

**INVESTIGATION RESULTS**      Acute/Critical Violations: 0

This carrier has no Acute/Critical violations to display.

## Summary of Activities

The summary includes information on the 5 most recent investigations and 24 months of inspections and crash history.

Most Recent Investigation: 6/5/2024 (Non-Ratable Review)
Total Inspections: 192
    Total Inspections without Violations used in SMS: 137
    Total Inspections with Violations used in SMS: 55
Total Crashes* : 10

*Crashes listed represent a motor carrier's involvement in reportable crashes, regardless of the carrier's or driver's role in the crash. Continue for details.

## Carrier Registration

Subject to General Threshold

## Enforcement Cases

(Six years as of 01/28/2026 updated monthly from FMCSA )

No penalties found

## USE OF SMS DATA/INFORMATION

### FAST Act of 2015:

Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier has received an UNSATISFACTORY safety rating under part 385 of title 49, Code of Federal Regulations, or has otherwise been ordered to discontinue operations by the Federal Motor Carrier Safety Administration, it is authorized to operate on the Nation's roadways.

### Safety Measurement System:

The data in the Safety Measurement System (SMS) is performance data used by the Agency and Enforcement Community. A ⚠ symbol, based on that data, indicates that FMCSA may prioritize a motor carrier for further monitoring.

The ⚠ symbol is not intended to imply any federal safety rating of the carrier pursuant to 49 USC 31144. Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier in the SMS has received an UNSATISFACTORY safety rating pursuant to 49 CFR Part 385, or has otherwise been ordered to discontinue operations by the FMCSA, it is authorized to operate on the nation's roadways.

Motor carrier safety ratings are available at http://safer.fmcsa.dot.gov and motor carrier licensing and insurance status are available at http://li-public.fmcsa.dot.gov/.

○ USDOT Number    ○ MC/MX Number    ● Name

*Company Snapshot*

Enter Value:  FLYWAY EXPRESS LLC

[ Search ]

**FLYWAY EXPRESS LLC**
USDOT Number: 808040

**ID/Operations** | **Inspections/Crashes In US** | **Inspections/Crashes In Canada** | **Safety Rating**

| Other Information for this Carrier |
| --- |
| ♥ **SMS Results** |
| ♥ **Licensing & Insurance** |

**Carriers:** If you would like to update the following ID/Operations information, please complete and submit form MCS-150 which can be obtained online or from your State FMCSA office. If you would like to challenge the accuracy of your company's safety data, you can do so using FMCSA's DataQs system.

**USDOT Status**

- **ACTIVE**: The entity's US DOT number is active.
- **INACTIVE**: Inactive per 49 CFR 390.19(b)(4); biennial update of MCS-150 data not completed.
- **OUT-OF-SERVICE**: Carrier is under any type of out-of-service order and is not authorized to operate.

**Operating Authority Status**

- **AUTHORIZED FOR { Passenger, Property, HHG }**: This will list the specific operating authorities the carrier (or broker) is allowed to operate.
- **NOT AUTHORIZED**: The entity does not have any operating authority and/or is not authorized to engage in interstate, for-hire operations.
  - *Please Note:* **NOT AUTHORIZED** does not apply to **Private** or **Intrastate** operations.
- **OUT-OF-SERVICE**: Carrier is under any type of out-of-service order and is not authorized to operate.

**Out of Service Date**

Indicates the date the company was ordered Out of Service. If there are multiple Out of Service orders, the earliest date will be displayed.

**Please note:** If there are multiple Out-of-Service orders, the earliest date will be displayed.

For help on the explanation of individual data fields, click on any field name or for help of a general nature go to **SAFER General Help**.

**The information below reflects the content of the FMCSA management information systems as of** 01/28/2026. **Carrier VMT Outdated.**

**To find out if this entity has a pending insurance cancellation, please click here.**

| USDOT INFORMATION | | | |
| --- | --- | --- | --- |
| Entity Type: | CARRIER | | |
| USDOT Status: | ACTIVE | Out of Service Date: | None |
| USDOT Number: | 808040 | State Carrier ID Number: | |
| MCS-150 Form Date: | 08/12/2024 | MCS-150 Mileage (Year): | 300,000 (2023) |
| OPERATING AUTHORITY INFORMATION | | | |
| Operating Authority Status: | AUTHORIZED FOR Property | | |
| | **For Licensing and Insurance details** click here. | | |
| MC/MX/FF Number(s): | MC-364259 | | |
| COMPANY INFORMATION | | | |
| Legal Name: | FLYWAY EXPRESS LLC | | |
| DBA Name: | | | |
| Physical Address: | 6430 HURT RD HORN LAKE, MS  38637 | | |
| Phone: | (662) 796-0069 | | |
| Mailing Address: | 6430 HURT RD HORN LAKE, MS  38637 | | |
| DUNS Number: | -- | | |
| Power Units: | 20 | Non-CMV Units: | Drivers: | 10 |

**Operation Classification:**

| | | |
| --- | --- | --- |
| x Auth. For Hire | Priv. Pass.(Non-business) | State Gov't |
| Exempt For Hire | Migrant | Local Gov't |
| Private(Property) | U.S. Mail | Indian Nation |
| Priv. Pass. (Business) | Fed. Gov't | |

**Carrier Operation:**

| | | |
| --- | --- | --- |
| x Interstate | Intrastate Only (HM) | Intrastate Only (Non-HM) |

**Cargo Carried:**

| | | |
| --- | --- | --- |
| x General Freight | Liquids/Gases | Chemicals |

| | | |
|---|---|---|
| Household Goods | Intermodal Cont. | Commodities Dry Bulk |
| Metal: sheets, coils, rolls | Passengers | Refrigerated Food |
| Motor Vehicles | Oilfield Equipment | Beverages |
| Drive/Tow away | Livestock | Paper Products |
| Logs, Poles, Beams, Lumber | Grain, Feed, Hay | Utilities |
| Building Materials | Coal/Coke | Agricultural/Farm Supplies |
| Mobile Homes | Meat | Construction |
| Machinery, Large Objects | Garbage/Refuse | Water Well |
| Fresh Produce | US Mail | |

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

**US Inspection results for 24 months prior to: 01/28/2026**

Total Inspections: 15
Total IEP Inspections: 0

**Note:** Total inspections may be less than the sum of vehicle, driver, and hazmat inspections. Go to Inspections Help for further information.

**Inspections:**

| Inspection Type | Vehicle | Driver | Hazmat | IEP |
|---|---|---|---|---|
| Inspections | 10 | 15 | 0 | 0 |
| Out of Service | 2 | 1 | 0 | 0 |
| Out of Service % | 20% | 6.7% | % | 0% |
| Nat'l Average % as of DATE 12/26/2025* | 22.26% | 6.67% | 4.44% | N/A |

**\*OOS rates calculated based on the most recent 24 months of inspection data per the latest monthly SAFER Snapshot.**

### Inspections

*Number of roadside inspections conducted within the past two years. (Note: These inspections are distinct from the periodic inspections required under 49 CFR Part 396.17, and may not include inspection of all parts and accessories set forth in 49 CFR Part 396 Appendix A.)*

*The inspections listed on SAFER are conducted in accordance with the North American Standard Inspection Program which was created by the Commercial Vehicle Safety Alliance (CVSA) as the roadside inspection process for inspecting commercial motor vehicles and drivers throughout North America.*

*Inspections are listed as total, driver, vehicle, and Hazmat. Please see https://www.fmcsa.dot.gov/safety/question-1-can-violation-free-cvsa-level-i-or-level-v-inspection-be-used-satisfy-periodic for more details.*

**Crashes reported to FMCSA by states for 24 months prior to: 01/28/2026**

**Note:** Crashes listed represent a motor carrierâ€™s involvement in reportable crashes, without any determination as to responsibility.

**Crashes:**

| Type | Fatal | Injury | Tow | Total |
|---|---|---|---|---|
| Crashes | 0 | 0 | 0 | 0 |

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

**Canadian Inspection results for 24 months prior to: 01/28/2026**

Total inspections: 0

**Note:** Total inspections may be less than the sum of vehicle and driver inspections. Go to Inspections Help for further information.

**Inspections:**

| Inspection Type | Vehicle | Driver |
|---|---|---|
| Inspections | 0 | 0 |
| Out of Service | 0 | 0 |
| Out of Service % | 0% | 0% |

Crashes results for 24 months prior to: 01/28/2026

**Note:** Crashes listed represent a motor carrier's involvement in reportable crashes, without any determination as to responsibility.

Crashes:

| Type | Fatal | Injury | Tow | Total |
|---|---|---|---|---|
| Crashes | 0 | 0 | 0 | 0 |

**ID/Operations** | **Inspections/Crashes In US** | **Inspections/Crashes In Canada** | Safety Rating

*The Federal safety rating does not necessarily reflect the safety of the carrier when operating in intrastate commerce.*

Carrier Safety Rating:

**The rating below is current as of: 01/28/2026**

**Review Information:**

| Rating Date: | None | Review Date: | 11/13/2020 |
|---|---|---|---|
| Rating: | None | Type: | Non-Ratable |

SAFER Home | Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE, Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts





## Learn About the CSA Prioritization Preview

FMCSA is proposing a new prioritization methodology to keep enforcement efforts focused on the carriers in most need of intervention. Learn more about these changes and how they will improve highway safety.

**Visit the CSA Prioritization Preview**

### FLYWAY EXPRESS LLC

U.S. DOT#: 808040
Address: 6430 HURT RD
HORN LAKE, MS 38637
Number of Vehicles: 20
Number of Drivers: 10
Number of Inspections: 15

### Safety Rating & OOS Rates

(As of 01/28/2026 updated daily from SAFER )

**Not Rated**

### Out of Service Rates

| Type | OOS % | National Avg % |
|------|-------|----------------|
| Vehicle | 20.0 | 23.2 |
| Driver | 6.7 | 6.4 |
| Hazmat | | 4.4 |

### Licensing and Insurance

(As of 01/28/2026 updated hourly from L&I )

Active For-Hire Authority

| Type | Yes/No MC#/MX# |
|------|----------------|
| Property | Yes MC-364259 |
| Passenger | No |
| Household Goods | No |
| Broker | No |

---

## BASIC Status (Public Property Carrier View) ?

Behavior Analysis & Safety Improvement Categories (BASICs)

View CSA Prioritization Preview →
Based on a 24-month record ending December 26, 2025

















| Unsafe Driving | Crash Indicator | Hours-of-Service Compliance | Vehicle Maintenance | Controlled Substances and Alcohol | Hazardous Materials Compliance | Driver Fitness |
|---|---|---|---|---|---|---|
| | Not Public | | | | Not Public | |

## On-Road Performance

| 2.50 Measure | NOT PUBLIC | 0 Measure | 8.44 Measure | 0 Measure | NOT PUBLIC | 0.41 Measure |
|---|---|---|---|---|---|---|

**On-Road Performance Detail**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Driver Inspections with Unsafe Driving Violations:** 5<br>**Safety Event Group:** 5-8 driver inspections with Unsafe Driving Violations<br>**Avg. PU × UF:** 20<br>**Segment:** Straight Carrier | NOT PUBLIC | **Driver Inspections:** 15<br>**with HOS Compliance Violations:** 0<br>**Safety Event Group:** 11-20 relevant driver inspections | **Vehicle Inspections:** 10<br>**with Vehicle Maint. Violations:** 6<br>**Safety Event Group:** 5-10 relevant vehicle inspections | **Driver Inspections:** 15<br>**with Drugs/Alcohol Violations:** 0<br>**Safety Event Group:** No Safety Event Grouping | NOT PUBLIC | **Driver Inspections:** 15<br>**with Driver Fitness Violations:** 2<br>**Safety Event Group:** 11-20 relevant driver inspections |

## Investigation Results

| | | | | | | |
|---|---|---|---|---|---|---|
| No Acute/Critical Violations Discovered | N/A | No Acute/Critical Violations Discovered | No Acute/Critical Violations Discovered | No Acute/Critical Violations Discovered | NOT PUBLIC | No Acute/Critical Violations Discovered |

Select a BASIC icon above to get details, or view your Complete SMS Profile.

## VIOLATION SUMMARY

**Violations: 27**

| Violations | Description | # Violations | # OOS Violations | Violation Severity Weight | BASIC |
|---|---|---|---|---|---|
| 392.16 | Failing to use seat belt while operating a CMV | 1 | 0 | 7 | Unsafe Driving |
| 392.2-SLLS2 | State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | 1 | 0 | 4 | Unsafe Driving |
| 392.2-SLLS3 | State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | 1 | 0 | 7 | Unsafe Driving |
| 392.2-SLLS4 | State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | 1 | 0 | 10 | Unsafe Driving |
| 392.2-SLLTCD | State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety offical, signal, sign, light, lane marking, other. | 1 | 0 | 5 | Unsafe Driving |
| 391.41(a)(1) | Operating a property-carrying vehicle without possessing a valid medical certificate - no previous history. | 1 | 0 | 1 | Driver Fitness |
| 391.41APC | Medical (Certificate) - Operating a property-carrying vehicle without a valid medical certificate in possession or on file with the state drivers licensing agency when medical certification is required. | 1 | 1 | 1 | Driver Fitness |
| 393.11A1-LLPL | Lighting - License plate lamp missing. | 1 | 0 | 2 | Vehicle Maint. |
| 393.60(c) | Windshield - Damaged or Discolored | 1 | 0 | 1 | Vehicle Maint. |
| 393.75A1-TAORETA | Tires - All others, radial ply has more than one ply exposed in the tread area or damaged cord in the sidewall. | 1 | 1 | 8 | Vehicle Maint. |
| 393.75A3-TAOL | Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS | 1 | 1 | 8 | Vehicle Maint. |
| 393.78 | Wipers - Inoperative / missing / damaged wipers. | 1 | 0 | 1 | Vehicle Maint. |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 393.78A-WS | Washers - Inoperative washing system. | 2 | 0 | 1 | Vehicle Maint. |
| 393.80A | Rear-Vision Mirrors - Missing or defective. | 1 | 0 | 3 | Vehicle Maint. |
| 393.81-H | Horn - Inoperative or defective. | 1 | 0 | 3 | Vehicle Maint. |
| 393.95A4-EEUS | Emergency Equipment - Fire Extinguishers - unsecured. | 1 | 0 | 2 | Vehicle Maint. |
| 393.9A-LCL | Lighting - Clearance lamp(s) inoperative. | 1 | 0 | 2 | Vehicle Maint. |
| 393.9A-LIL | Lighting - Identification lamp(s) inoperative. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-LLPL | Lighting - License plate lamp inoperative. | 1 | 0 | 2 | Vehicle Maint. |
| 393.9A-LRLI | Lighting - Tail lamp - Any inoperative. | 2 | 0 | 6 | Vehicle Maint. |
| 393.9A-LSML | Lighting - Side marker lamp(s) inoperative. | 2 | 0 | 2 | Vehicle Maint. |
| 396.17(c) | Operating a CMV without proof of a periodic inspection | 1 | 0 | 4 | Vehicle Maint. |
| 396.3A1-TAOCV | Tires - All others, in contact with a part of the vehicle. | 1 | 1 | 8 | Vehicle Maint. |

## INSPECTION HISTORY

**Total Inspections: 15**

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 12/12/2025 | TNI034Y10105 | TN | 3471611 | IN | STRAIGHT TRUCK | | 3 |
| 9/15/2025 | FL3964003712 | FL | 1H28275 | TN | STRAIGHT TRUCK | | 3 |
| Vehicle Maint. Violation: 393.80A Rear-Vision Mirrors - Missing or defective | | | | | | 3 | |
| Vehicle Maint. Violation: 393.75A1-TAORETA Tires - All others, has more than one ply exposed in the tread area exceeding 2 square inches. (OOS) | | | | | | 8 + 2 (OOS) | |
| 8/11/2025 | FL2829000374 | FL | 1H28275 | TN | STRAIGHT TRUCK | | 3 |
| Driver Fitness Violation: 391.41APC Medical (Certificate) - Operating a property-carrying vehicle without a valid medical certificate in possession or on file with the state drivers licensing agency (OOS) | | | | | | 1 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9A-LCL Lighting - Clearance lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LSML Lighting - Side marker lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LRLI Lighting - Tail lamp - Any inoperative | | | | | | 6 | |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| Vehicle Maint. Violation: 393.60(c) Windshield - Damaged or Discolored | | | | | | 1 | |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| 6/13/2025 | AL1253002403 | AL | 55422H2 | TN | STRAIGHT TRUCK | | 2 |
| 5/19/2025 | FL2837004512 | FL | 55422H2 | TN | STRAIGHT TRUCK | | 2 |
| 1/6/2025 | FL1952006009 | FL | 94883H2 | TN | STRAIGHT TRUCK | | 2 |
| Vehicle Maint. Violation: 396.3A1-TAOCV Tires - All others, in contact with a part of the vehicle (OOS) | | | | | | 8 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9A-LSML Lighting - Side marker lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LLPL Lighting - License plate lamp inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| Vehicle Maint. Violation: 393.78 Wipers - Inoperative / missing / damaged wipers | | | | | | 1 | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |

| | Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | | Severity Weight (SW) | Time Weight (TiW) |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | | 7 | |
| Vehicle Maint. Violation: 393.9A-LRLI Lighting - Tail lamp - Any inoperative | | | | | | | 6 | |
| 8/25/2024 | FL2829008968 | FL | 55422H2 | | TN | STRAIGHT TRUCK | | 1 |
| Vehicle Maint. Violation: 393.11A1-LLPL Lighting - License plate lamp missing | | | | | | | 2 | |
| Vehicle Maint. Violation: 393.95A4-EEUS Emergency Equipment - Fire Extinguishers - unsecured | | | | | | | 2 | |
| 5/22/2024 | MSU043001806 | MS | 3507491 | IN | STRAIGHT TRUCK | | | 1 |
| 5/20/2024 | MSU043001802 | MS | 3507492 | IN | STRAIGHT TRUCK | | | 1 |
| 4/28/2024 | AL1750001220 | AL | 55422H2 | TN | STRAIGHT TRUCK | | | 1 |
| Vehicle Maint. Violation: 396.17(c) Operating a CMV without proof of a periodic inspection | | | | | | | 4 | |
| Driver Fitness Violation: 391.41(a)(1) Operating a property-carrying vehicle without possessing a valid medical certificate - no previous history | | | | | | | 1 | |
| 4/4/2024 | TNI033AL0446 | TN | 0H22062 | TN | STRAIGHT TRUCK | | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | | 10 | |
| 3/25/2024 | TNI034Y10016 | TN | 3367074 | IN | STRAIGHT TRUCK | | | 1 |
| 2/23/2024 | FL1952005514 | FL | 55422H2 | TN | STRAIGHT TRUCK | | | 1 |
| 1/31/2024 | FL2829008177 | FL | 94883H2 | TN | STRAIGHT TRUCK | | | 1 |
| Vehicle Maint. Violation: 393.81-H Horn - Inoperative or defective | | | | | | | 3 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | | 4 | |
| 1/29/2024 | LALAQB000581 | LA | 3136350 | IN | STRAIGHT TRUCK | | | 1 |
| Unsafe Driving Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | | 7 | |

## REVIEWED-NOT PREVENTABLE CRASH ACTIVITY (VEHICLES INVOLVED IN CRASHES)    Total Number of Crashes: 0

This carrier has no crashes to display.

## CRASHES INCLUDED IN SMS (VEHICLES INVOLVED IN CRASHES)    Total Number of Crashes: 0

This carrier has no crashes to display.

## INVESTIGATION RESULTS    Acute/Critical Violations: 0

This carrier has no Acute/Critical violations to display.

## Summary of Activities

The summary includes information on the 5 most recent investigations and 24 months of inspections and crash history.

Most Recent Investigation: 11/13/2020 (Non-Ratable Review)
Total Inspections: 15
        Total Inspections without Violations used in SMS: 7

## Carrier Registration

Subject to General Threshold

## Enforcement Cases

(Six years as of 01/28/2026 updated monthly from FMCSA )

No penalties found

Total Inspections with
Violations used in SMS: 8

Total Crashes* : 0

*Crashes listed represent a motor
carrier's involvement in reportable
crashes, regardless of the carrier's or
driver's role in the crash. Continue
for details.

## USE OF SMS DATA/INFORMATION

### FAST Act of 2015:

Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier has received an UNSATISFACTORY safety rating under part 385 of title 49, Code of Federal Regulations, or has otherwise been ordered to discontinue operations by the Federal Motor Carrier Safety Administration, it is authorized to operate on the Nation's roadways.

### Safety Measurement System:

The data in the Safety Measurement System (SMS) is performance data used by the Agency and Enforcement Community. A ⚠ symbol, based on that data, indicates that FMCSA may prioritize a motor carrier for further monitoring.

The ⚠ symbol is not intended to imply any federal safety rating of the carrier pursuant to 49 USC 31144. Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier in the SMS has received an UNSATISFACTORY safety rating pursuant to 49 CFR Part 385, or has otherwise been ordered to discontinue operations by the FMCSA, it is authorized to operate on the nation's roadways.

Motor carrier safety ratings are available at http://safer.fmcsa.dot.gov and motor carrier licensing and insurance status are available at http://li-public.fmcsa.dot.gov/.

This content is from the eCFR and is authoritative but unofficial.

📅 Displaying the eCFR in effect on 5/24/2024. ⓘ

**Title 49 —Transportation**
**Subtitle B —Other Regulations Relating to Transportation**
**Chapter III —Federal Motor Carrier Safety Administration, Department of Transportation**
**Subchapter B —Federal Motor Carrier Safety Regulations**
**Part 390 —Federal Motor Carrier Safety Regulations; General**
**Subpart A —General Applicability and Definitions**

⊙ **§ 390.3 General applicability.**

(a) The rules in subchapter B of this chapter are applicable to all employers, employees, and commercial motor vehicles that transport property or passengers in interstate commerce.

(b) The rules in part 383 of this chapter, Commercial Driver's License Standards; Requirements and Penalties, are applicable to every person who operates a commercial motor vehicle, as defined in § 383.5 of this subchapter, in interstate or intrastate commerce and to all employers of such persons.

(c) The rules in part 387 of this chapter, Minimum Levels of Financial Responsibility for Motor Carriers, are applicable to motor carriers as provided in §§ 387.3 or 387.27 of this chapter.

(d) *Additional requirements.* Nothing in subchapter B of this chapter shall be construed to prohibit an employer from requiring and enforcing more stringent requirements relating to safety of operation and employee safety and health.

(e) *Knowledge of and compliance with the regulations.*

(1) Every employer shall be knowledgeable of and comply with all regulations contained in this subchapter that are applicable to that motor carrier's operations.

(2) Every driver and employee involved in motor carrier operations shall be instructed regarding, and shall comply with, all applicable regulations contained in this subchapter.

(3) All motor vehicle equipment and accessories required by this chapter shall be maintained in compliance with all applicable performance and design criteria set forth in this subchapter.

(f) *Exceptions.* Unless otherwise specifically provided, the rules in this subchapter do not apply to—

(1) All school bus operations as defined in § 390.5, except for §§ 391.15(e) and (f), 392.15, 392.80, and 392.82 of this chapter;

(2) Transportation performed by the Federal government, a State, or any political subdivision of a State, or an agency established under a compact between States that has been approved by the Congress of the United States;

(3) The occasional transportation of personal property by individuals not for compensation and not in the furtherance of a commercial enterprise;

(4) The transportation of human corpses or sick and injured persons;

(5) The operation of fire trucks and rescue vehicles while involved in emergency and related operations;

(6) The operation of commercial motor vehicles designed or used to transport between 9 and 15 passengers (including the driver), not for direct compensation, provided the vehicle does not otherwise meet the definition of a commercial motor vehicle, except for the provisions of §§ 391.15(e) and (f), 392.80, and 392.82, and except that motor carriers operating such vehicles are required to comply with §§ 390.15, 390.21(a) and (b)(2), 390.201 and 390.205.

(7) Either a driver of a commercial motor vehicle used primarily in the transportation of propane winter heating fuel or a driver of a motor vehicle used to respond to a pipeline emergency, if such regulations would prevent the driver from responding to an emergency condition requiring immediate response as defined in § 390.5.

(g) *Motor carriers that transport hazardous materials in intrastate commerce.* The rules in the following provisions of this subchapter apply to motor carriers that transport hazardous materials in intrastate commerce and to the motor vehicles that transport hazardous materials in intrastate commerce:

    (1)  Part 385, subparts A and E, for carriers subject to the requirements of § 385.403 of this subchapter.

    (2)  Part 386, Rules of Practice for Motor Carrier, Intermodal Equipment Provider, Broker, Freight Forwarder, and Hazardous Materials Proceedings, of this subchapter.

    (3)  Part 387, Minimum Levels of Financial Responsibility for Motor Carriers, to the extent provided in § 387.3 of this subchapter.

    (4)  Subpart E of this part, Unified Registration System, and § 390.21, Marking of CMVs, for carriers subject to the requirements of § 385.403 of this subchapter. Intrastate motor carriers operating prior to January 1, 2005, are excepted from § 390.201.

(h)  *Intermodal equipment providers.* The rules in the following provisions of this subchapter apply to intermodal equipment providers:

    (1)  Subpart F, Intermodal Equipment Providers, of Part 385, Safety Fitness Procedures.

    (2)  Part 386, Rules of Practice for Motor Carrier, Intermodal Equipment Provider, Broker, Freight Forwarder, and Hazardous Materials Proceedings.

    (3)  Part 390, Federal Motor Carrier Safety Regulations; General, except § 390.15(b) concerning accident registers.

    (4)  Part 393, Parts and Accessories Necessary for Safe Operation.

    (5)  Part 396, Inspection, Repair, and Maintenance.

(i)  *Brokers.* The rules in the following provisions of this subchapter apply to brokers that are required to register with the Agency pursuant to 49 U.S.C. chapter 139.

    (1)  Part 371, Brokers of Property.

    (2)  Part 386, Rules of Practice for Motor Carrier, Intermodal Equipment Provider, Broker, Freight Forwarder, and Hazardous Materials Proceedings.

    (3)  Part 387, Minimum Levels of Financial Responsibility for Motor Carriers, to the extent provided in subpart C of that part.

    (4)  Section 390.6, prohibiting the coercion of drivers of commercial motor vehicles operating in interstate commerce to violate certain safety regulations, and subpart E of this part, Unified Registration System.

(j)  *Freight forwarders.* The rules in the following provisions of this subchapter apply to freight forwarders that are required to register with the Agency pursuant to 49 U.S.C. chapter 139.

    (1)  Part 386, Rules of Practice for Motor Carrier, Intermodal Equipment Provider, Broker, Freight Forwarder, and Hazardous Materials Proceedings.

    (2)  Part 387, Minimum Levels of Financial Responsibility for Motor Carriers, to the extent provided in subpart D of that part.

    (3)  Section 390.6, prohibiting the coercion of drivers of commercial motor vehicles operating in interstate commerce to violate certain safety regulations, and subpart E of this part, Unified Registration System.

(k)  *Cargo tank facilities.* The rules in subpart E of this part, Unified Registration System, apply to each cargo tank and cargo tank motor vehicle manufacturer, assembler, repairer, inspector, tester, and design certifying engineer that is subject to registration requirements under 49 CFR 107.502 and 49 U.S.C. 5108.

(l)  ***Shippers, receivers, consignees, and transportation intermediaries.*** The rules in 49 CFR 386.12(c) and 390.6 prohibiting the coercion of drivers of commercial motor vehicles operating in interstate commerce to violate certain safety regulations are applicable to shippers, receivers, and transportation intermediaries.

*[80 FR 63710, Oct. 21, 2015, as amended at 83 FR 22877, May 17, 2018; 86 FR 55743, Oct. 7, 2021]*

---

**EFFECTIVE DATE NOTE**

    **Effective Date Note:** At 82 FR 5310, Jan. 17, 2017, § 390.3 was suspended, effective Jan. 14, 2017. At 86 FR 55743, Oct. 7, 2021, the suspension was lifted, § 390.3(f)(1) was revised, and the section was again suspended indefinitely, effective Nov. 8, 2021.

---

This content is from the eCFR and is authoritative but unofficial.

 Displaying title 49, up to date as of 1/28/2026. Title 49 was last amended 1/27/2026. ⓘ

**Title 49 —Transportation**
**Subtitle B —Other Regulations Relating to Transportation**
**Chapter III —Federal Motor Carrier Safety Administration, Department of Transportation**
**Subchapter B —Federal Motor Carrier Safety Regulations**
**Part 390 —Federal Motor Carrier Safety Regulations; General**
**Subpart B —General Requirements and Information**

**§ 390.11 Motor carrier to require observance of driver regulations.**

Whenever in part 325 of subchapter A or in this subchapter a duty is prescribed for a driver or a prohibition is imposed upon the driver, it shall be the duty of the motor carrier to require observance of such duty or prohibition. If the motor carrier is a driver, the driver shall likewise be bound.

# TENNESSEE

## Comprehensive Driver License Manual

**tn.gov/safety**



Also effective January 1, 2018, no vehicle operated in Tennessee shall be equipped with any flashing lights in any color or combination of colors that display to the front of the vehicle, other than factory installed emergency flashers.  There are exceptions for certain vehicles.

## Littering

Litter is an unsightly problem across the State of Tennessee creating an eyesore for our scenic roads and highways.



Throwing cigarette butts, food sacks, tobacco products, papers, cans, bottles or disposing of other material from vehicles are all forms of littering.  Littering not only harms the environment we enjoy here in Tennessee but also poses a potential traffic hazard and risk to you and your family.

Tennessee law requires any motor vehicle transporting litter or any material, likely to fall or be blown off onto the highway, to be in an enclosed space or fully covered by a tarpaulin.

Prevention of littering is a major savings of your tax dollar.  Costly cleanup of litter is required before our roadways can receive certain maintenance services such as roadside grass mowing.

**Littering is against state law.  Fines start at $50 and can be up to $3,000 based upon the amount of litter.  A person convicted of littering is required to spend up to 40 hours of public service removing litter and at the discretion of the court, spend up to 8 additional hours of working in a waste recycling center.  Littering can be very costly.  Let's keep Tennessee clean – don't litter!**

## Slow-Moving Vehicles

It is against the law to drive slower than the posted minimum speed under normal driving conditions.  You may drive more slowly than the minimum speed if you are driving in bad weather, heavy traffic or on a bad road.  If there is no posted minimum speed, it is still against the law to drive so slowly that you block traffic.

**NOTE:**  You are considered to be driving a slow-moving vehicle if you are traveling at a rate of speed that is 10 miles per hour or more below the lawful maximum speed.  If five or more vehicles are lined up behind you, turn or pull off the roadway as soon as you can do so safely.  Slow drivers, who block other traffic, cause many accidents.

**Remember, slower is not always safer.**

## Funeral Procession

In Tennessee, it is a common and accepted practice for oncoming traffic to pull to the side of the roadway as a sign of respect when meeting a funeral precession.  **Tennessee law instructs the following:**

- • Vehicles following a funeral procession on a two-lane roadway may not attempt to pass such procession; and

- • No operator of a vehicle shall drive between vehicles in a properly identified funeral procession except when directed to do so by a traffic officer.

## The Basic Speed Rule

The speed at which you drive determines how much time you have to act or react and how long it takes to stop. The higher the speed, the less time drivers have to spot hazards.  Judge the speed of other traffic, and react to avoid the mistakes of other drivers.

The Basic Speed Rule (BSR) is not a Tennessee law, but it is a general safety principle. The BSR does not set an exact speed limit; instead, it teaches that the speed you may drive is limited by current conditions.  For example, if the posted speed limit is 65 m.p.h., and you are driving at night on a two-lane state highway and it's raining or foggy, 65 m.p.h. is too fast for those conditions.

To obey the BSR, think about your speed in relation to other traffic (including pedestrians, bicycles and motorcycles), the surface and width of the road, hazards at intersections, weather, visibility and any other conditions that could affect safety.

**Principles of the Basic Speed Rule:**

1. Your speed must be careful and prudent.  Use skill and good judgment.

2. Your speed must be reasonable and proper, not too fast and not too slow, for any conditions including:

   - • Amount of Traffic - How many cars on the road

   - • Speed of Traffic - How fast or slow it's moving

   - • Whether Pedestrians are Present - Especially children in school zones or neighborhoods

   - • Surface of the Road - Rough or smooth, paved, gravel, etc.

   - • Width of the Road - One-lane, two-lane, four-lane

   - • Structure of the Road - Straight, curving, bridges, narrow shoulders, etc.

   - • Visibility - How far ahead you can see clearly

   - • Weather Conditions - Rain, snow, ice, fog, etc.

   - • Your Own Driving Ability

3. Do not drive so slowly that you block, hinder, or interfere with other vehicles moving at normal speeds.

4. Your speed must be adjusted to conditions so you can stop within a clear distance ahead.

If you drive at a speed that is unsafe for existing conditions in any area, you are violating the basic rule.  This applies even if you are driving slower than the posted speed or maximum limit.

## Section B-8   DRIVING RESPONSIBILITIES

**Problem Driver Pointer System**

The Problem Driver Pointer System (PDPS) is used by the Tennessee Department of Safety and Homeland Security to search the National Driver Register before issuance of a driver license. The National Driver Register is a repository of information on problem drivers provided by all 51 U.S. jurisdictions.

Based on information received as a result of the National Driver Register search, PDPS will "point" the Department of Safety Driver License Examiner to the State of Record(s), where an individual's driver status and history information is stored.

If you apply for a Tennessee license — whether it is your first license here, or some other transaction such as a renewal — and you have a problem in another state, we cannot issue you a license until the matter is resolved.

The National Driver Register contains names and limited other identifying information about individuals whose licenses have been canceled, denied, revoked, suspended, or who have been convicted of certain serious traffic violations. If records indicate you have a problem in another state, the examiners will provide you the name of the state reporting the problem and a telephone number you can use to contact that state to clear your record there.

**Please Note:** To get specific information about what the other state has reported to the PDPS system, you will need to contact the other state. Tennessee does not have this information. We are only provided with the fact that the other state has reported a problem.

### LOSING YOUR PRIVILEGE TO DRIVE

In Tennessee, a driver license may be revoked or suspended for the following situations:

1. Driving under the influence of alcohol or drugs, including the failure to submit to a test to determine the blood/alcohol level. (Implied Consent)

2. Allowing unlawful use of a driver license, including fraudulently altering a driver license or allowing another individual to use your license or identification.

3. Mental or physical difficulties that interfere with a driver's ability to safely operate a vehicle (e.g., Alzheimer's disease, seizures and loss of consciousness).

4. Leaving the scene of a personal injury or fatal crash; failure to stop and render aid in a vehicle crash.

5. Perjury, or giving false information on the use or ownership of a vehicle, or for the issuance of a driver license.

6. A felony that involves the use of a vehicle.

7. Evading arrest while operating a motor vehicle.

8. Manslaughter/vehicular homicide involving the operation of a vehicle.

9. Two reckless driving violations within 12 months.

10. Drag racing.

11. Habitual recipients of moving traffic violations.

12. Not complying with the terms of a judgment found against the driver for damages resulting from a motor vehicle crash.

13. Purchasing or possessing any alcoholic beverage, if under 21 years old.

14. Failure to comply with child support requirements.

15. Driving a motor vehicle away from a gas station without paying for dispensed gas or diesel fuel.

16. Failure to show evidence of vehicle insurance/financial responsibility to an officer when involved in a crash or charged with a moving violation.

17. Possession by a driver of five or more grams of methamphetamine in a vehicle.

In addition, persons under the age of 18 may lose their driving privileges for:

- Convictions of any drug or alcohol offense, whether or not the offense occurred while driving;

- Dropping out of school (which is defined as having 10 consecutive or 15 total days in a semester of unexcused absences);

- Failure to make satisfactory progress in school (which, in general, means passing three subjects per grading period); or

- Possession or carrying weapons on school property.

**Whenever a driver license is suspended or revoked, it must be turned in to the Department of Safety within 20 days of the suspension or revocation. Any Tennessee Highway Patrol Office or Driver License Service Center can take your license and see that you are given credit for returning it. The license may be mailed to:**

**Tennessee Department of Safety and Homeland Security
PO BOX 945
Nashville, Tennessee  37202**

**Failure to surrender your license means that you will be fined $75 in addition to any other fines and costs you may owe.**

**Hearings**

Before any license is suspended, revoked or canceled, the department will notify the licensee in writing of the proposed suspension, revocation or cancellation. If your license is about to be suspended, revoked or cancelled, the department will give you an opportunity for a hearing prior to action, except in cases of final judgments and convictions.

**Example:** You are driving in a line of downtown traffic and the car ahead of you stops suddenly. If you cannot stop in time to avoid hitting that car from behind, you are either breaking the BSR - even if you were driving within the posted speed limit - or you are following too closely.

## TENNESSEE SPEED LAWS

Speed is a major contributing factor that causes fatal accidents in Tennessee. Unless otherwise posted, the speed limit on primary and secondary state and federal highways is 55 m.p.h.

When driving, adjust your speed to flow along with the speed at which other traffic is moving - provided the other traffic is traveling within the posted speed limit. Slow drivers are as likely to become involved in accidents as speeders. If most vehicles are traveling between 50 and 55 m.p.h., you are least likely to have an accident if you stay within that speed range.

### Interstate Speed Limits

The maximum speed set by Tennessee law for interstate highways is 70 m.p.h. This speed does not apply to ALL sections of the interstate highway system as they have variable speed limits. It may be set as low as 55 m.p.h. in some larger urban areas where there is more traffic congestion. The maximum limit should be driven only in ideal driving conditions. You must adjust your speed to the conditions.



**Example:** Reduce speed for (1) curves, (2) when the roadway is slippery (during rain, snow, icy conditions), or (3) when it is foggy and difficult to see clearly.

### Rural Interstate Limits

70 m.p.h. is the speed posted on most of the rural sections of Tennessee interstate highways.

### Urban Interstate Limits

In the more congested urban or metropolitan areas of Tennessee interstates, the limit is typically 55 m.p.h.

**NOTE: It is unlawful for any person to drive a vehicle less than 55 m.p.h. in the left most lane of any Interstate highway, unless traffic congestion and flow prevent safe driving at such speed. On the interstates, the minimum speed limit in the right lane(s) is 45 m.p.h.,** and under normal driving conditions, all vehicles must travel at least this fast so they are not a hazard to other drivers. If the minimum posted speed limit is too fast for you, use another road.

**Watch for speed limit changes!** The state, counties and municipalities each have the authority to set speed limits for the roadways/highways under their control. You could see some sections of interstate vary in speed set by TDOT. On the secondary streets and highways, these limits will change according to certain zones. Some

residential roads or city streets may have limits as low as 25 or 35 m.p.h. at all times. Watch carefully and obey speed limit signs in business, residential and school zones.

**Speeding in School Zones:** Speed limits in all school zones are regulated when children are going to or from the school or during a school recess hour. **Exceeding the school zone speed limit is by law considered to be reckless driving.** The penalty includes an automatic six points added to your driving record, which automatically results in an advisory letter being sent to you.

**Speeding in Highway Work Zones:** Highway work zones are those portions of a street or highway where construction, maintenance or utility work is being done to the road, its shoulders or any other items related to the roadway. This includes work, such as underground and overhead utility work, tree trimming and survey activities. Highway work zones are easily recognized by the presence of orange (or yellow-green) signs and other orange traffic control devices, flashing lights on equipment and workers dressed in highly visible clothing (orange or yellow-green).

Highway workers are trained on how to set up safe zones with directional traffic signs and devices. Motorists and pedestrians are responsible for knowing how to read and react to these directions. Paying attention and driving cautiously and courteously are the most important steps to preventing crashes while driving through highway work zones.

**TENNESSEE LAW MANDATES A MINIMUM FINE OF $250 DOLLARS AND UP TO A MAXIMUM FINE OF $500 DOLLARS FOR VIOLATIONS OF THE SPEED LIMIT POSTED IN ACTIVE WORK ZONES.**

Work zone crashes are preventable. Drivers must obey the reduced speed limit, as well as pay close attention to the ever changing traffic lanes and detours in the construction work zone. Law enforcement provides increased patrols in work zone areas. State figures for 2021 show 26 persons died, 1,105 were injured and there were 3,010 cases of property damage in work zones crashes in Tennessee.



## BRAKING, FOLLOWING AND STOPPING DISTANCES



Drivers must know and understand the safe and proper braking procedures for vehicles. This includes the principles of allowing adequate following distances or "safety cushion" around your vehicle and the laws of required stops (signs, signals, railroad crossings, school buses, etc.). It is important to

- ▪ Confused drivers or pedestrians (weaving in and out of lanes, looking for road names, reading maps, etc.)

- **HANDLE DRIVER ERRORS DEFENSIVELY:** If another driver makes a mistake, such as a driver who passes you without enough room or in heavy traffic, do not make the situation worse. Take necessary actions to safely avoid an accident.

  - ▪ Slow down and allow room for passing drivers to safely return to the driving lane

  - ▪ Slow down and allow room for drivers merging suddenly from road hazards, as well as ending lanes or entering/exiting expressways.

  - ▪ Slow down and allow room for drivers about to be forced into you lane by another merging vehicle, road construction or emergency vehicles approaching or stopped on the roadside.

If you always drive defensively and follow these traffic space and scanning guidelines you will help keep traffic moving smoothly and safely.

## ROAD RAGE

Aggressive driving – tailgating, honking, fist and hand gestures, yelling, speeding, cutting off other drivers, and more frightening, the use of firearms- has become a real danger on America's highways. The National Highway Traffic Safety Administration (NHTSA) says about 66% of all traffic fatalities annually are caused by aggressive driving behaviors, such as passing on the right, running red lights and tailgating. Law enforcement and insurance companies are getting much tougher on aggressive drivers.

**Tips to Avoid Road Rage**

- Give driving your full attention.

- Obey the law.

- Control emotions so they don't interfere with driving.

- Don't join in the confrontation, even if it is just honking or glaring.

- Don't tailgate

- Drive defensively

- Give an angry driver plenty space.

- Don't take traffic problems personally. Be polite, even when someone else is rude.

- Drive relaxed and within the speed limit, passing only when necessary.

- If a driver follows you, go to a police station or a public place where you can get help. If you are harassed on the road, get the offender's license tag number if possible and report the incident to the authorities.

Because road rage is increasing every year, you must learn to protect yourself against aggressive drivers. If you have a tendency to get irritated and angry behind the wheel, you must learn to change your attitude and your behavior. Otherwise you are an accident looking for a place to happen.

> **YOU CAN'T CONTROL TRAFFIC, BUT YOU CAN CONTROL YOUR REACTION TO IT**



*Approved American National Standard*

# AMERICAN NATIONAL STANDARD

*ANSI/ASSE Z15.1 – 2017*
*Safe Practices for Motor Vehicle Operations*

*ANSI/ASSE Z15.1 – 2017*



AMERICAN SOCIETY OF
SAFETY ENGINEERS

AMERICAN NATIONAL STANDARD Z15.1-2017

Any licensed mechanically or electrically powered device (except one moved by human power), not operated on rails, designed to be operated primarily on public streets and roads. Cargo and/or attachments (trailers, etc.) to a motor vehicle are considered part of that vehicle.

**2.12 Organizational Vehicle.**

Any vehicle owned, leased or rented on behalf of the organization.

**2.13 Passenger.**

A person, other than the driver of the vehicle, who is in or on a motor vehicle.

**2.14 Preventable Collision.**

A preventable collision is one in which the driver failed to take reasonable actions or precautions to avoid.

**2.15 Remedial Training.**

Training required following an incident to upgrade and renew skills and demonstrate proficiency.

**2.16 Road Rage.**

A criminal offense in which a vehicle is used as a weapon with intent to do harm, or as an instrument to physically assault a driver, pedestrian, vehicle or property.

**2.17 Shall.**

The term "shall" is used throughout ANSI/ASSE Z15.1 in accord with ANSI conventions to indicate a mandatory or required practice in terms of this standard.

**2.18 Should.**

The term "should" is used throughout ANSI/ASSE Z15.1 in accord with ANSI conventions to indicate a recommended practice.

**3.  MANAGEMENT, LEADERSHIP AND ADMINISTRATION**

**3.1 Management Leadership and Commitment.**

The organization's senior leadership shall allocate sufficient staff and financial

are included under the definition of a motor vehicle.

Adapted from: ANSI D15.1, *Method of Recording and Measuring Motor Vehicle Fleet Accident Experience and Passenger Accident Experience.*

**E2.14** Adapted from *Defensive Driving Course.* Itasca, IL: National Safety Council.

An unoccupied parked vehicle, struck by another vehicle, is not considered a preventable collision.

**E2.16** Adapted from *Defensive Driving Course.* Itasca, IL: National Safety Council.

**E3.1**    All levels of management should be involved in and held accountable for the program's development, management and implementation.

AMERICAN NATIONAL STANDARD Z15.1-2017

review of motor vehicle incidents for the purpose of determining root causes, implementing corrective actions and identifying future preventive actions.

### 7.1.1 Organizational Responsibilities.

The organization shall establish and notify drivers of procedures for reporting all motor vehicle incidents.

Instructions for reporting an incident shall be placed in every vehicle.

### 7.1.2 Driver Responsibilities.

The driver shall be required to report all motor vehicle incidents to the organization, regardless of severity.

### 7.2 Incident Review and Analysis.

A process shall be developed to systematically review and analyze incidents. The objective of this process is to identify the root causes and contributing factors that led to the incident, leading to corrective and preventive actions.

### 7.2.1 Analysis of Causal and Contributing Factors.

The reviewer(s) shall identify and examine any factor or circumstance before, during and after the incident that may have influenced the outcome or the severity.

Minor incidents and collisions should be reported regardless of damage or cost.

**E7.1.1** Reporting procedures should, at a minimum:

- identify the person or office to which the driver must report the incident;
- assign responsibilities of that person or office; and
- provide instructions for actions to be taken by a driver in the event of an incident.

If reporting procedures vary according to the registration or ownership of the vehicle, these distinctions should be clearly stated.

At a minimum, these materials should include instructions for drivers in the event of an incident and a standard form for recording basic information at the scene. Refer to Appendix F for recommended elements for driver instructions and for incident reporting.

**E7.1.2** The driver should fulfill all incident reporting requirements as soon as possible after the incident, preferably within 24 hours or by the end of the next business day. The driver's physical condition should be evaluated as soon as possible or within 24 hours.

**E7.2** The intensity of the incident review may be based on a threshold set by the organization. Level of investigatory effort may be based on consequences of the event. For example:

- monetary value of the incident
- severity of the crash
- bodily injury
- damage to property
- other thresholds set by the organization

**E7.2.1** The person(s) responsible for incident review should gather all pertinent internal records and external documents before beginning their work. Refer to Appendix G for a list of possible contributing





# DRIVER GUIDE
*Truck Version*

SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE, INC

# PART I
# "THE FIVE KEYS TO SAFETY"

## FOREWORD

Every year, thousands and thousands of people die in pointless traffic accidents.

*Why?* There are many answers to this question. The most important answer is that *precautions* were rarely taken to prevent these tragic events. True, some accidents are inescapable. But of the millions of accidents happening every year, only a small percentage are truly non-preventable. The right *precautions* do prevent accidents.

If the Smith System could be defined in one word, the word would be *precaution*. The Smith System is a series of interlocking techniques for preventing accidents. They help drivers to see, think and act their way through the multitude of driving environments, challenges and changes that exist no matter where they travel or what types of vehicles they operate. Total awareness, perceptive anticipation, accurate forecasting, early detection, and deliberate reaction are the primary features of these techniques.

While preventing loss of life and property, the Smith System also prevents financial losses by helping drivers to reduce insurance claims, fuel consumption, and a substantial amount of vehicle repair, replacement and maintenance. Use of the System can also reduce the stress that often accompanies driving.

This booklet is for the experienced driver who has driven hundreds of thousands, if not millions, of miles. This information can help you build on the knowledge you have gained from years of on-road experience. Our mission is to share with you, or remind you of, the advanced driving techniques that have been tested and proven by many thousands of drivers since 1952.

The Smith System has endured throughout the years because it is based upon common sense and logic. It's easy to learn and to remember. It's easy to practice, and it works day or night, in any kind of weather, in any kind of vehicle, anywhere, in both directions—forward and reverse.

The system consists of five "Keys", and the techniques for using each Key. The techniques are largely "interlocking", because they work in unison to provide you with a true *system* for enjoyable, economical, safe driving.

### THE SMITH SYSTEM

1. AIM HIGH IN STEERING®
2. GET THE BIG PICTURE®
3. KEEP YOUR EYES MOVING®
4. LEAVE YOURSELF AN OUT®
5. MAKE SURE THEY SEE YOU®

©COPYRIGHT 1987, 1992 SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE, INC., ARLINGTON, TEXAS 76013. ALL RIGHTS RESERVED.
NO PART OF THIS BOOK MAY BE USED OR REPRODUCED IN ANY MANNER WHATSOEVER WITHOUT WRITTEN PERMISSION FROM THE
COPYRIGHT OWNER.

2



# COMMON CAUSES OF ACCIDENTS

As an experienced driver, you know about the countless variables that can make an accident happen. Behind the variety of unique reasons for every accident are *common* contributing factors that repeatedly come into play. Most of these factors involve human error. They include:

1. **Inattention.** Many drivers just don't pay enough attention to the serious business of driving through the ever-changing, ever-moving traffic world. *Change* is the most consistent thing on the road. There is an endless variety of important items to be identified and analyzed at every moment.

2. **Too Much Attention to Too Little.** Some drivers concentrate too much attention for too long on one item, while missing others of equal or greater importance.

3. **Not Enough Time.** Drivers often do not allow themselves adequate time to make important decisions and act upon them. This problem is usually caused by not seeing enough, soon enough.

4. **Not Enough Space.** Drivers frequently accompany each other in close-knit packs, leaving themselves no maneuvering room if they need to stop, or steer clear of a sudden problem. And they tailgate, both inside and outside of packs.

5. **Not Allowing for the Mistakes of Other Drivers.** When driving, people often fail to see or anticipate the mistakes of others in time to avoid conflict.

6. **Not Enough Training.** Drivers of small vehicles can pose a variety of threats to traffic safety because their fundamental training may be inadequate. Qualifying for a driver's license requires only limited knowledge of local laws and the basics of vehicle handling. In many states, drivers are tested *only once* in a vehicle, and receive further on-road tests in rare cases. Truck drivers, although better trained, also may be required to operate heavy equipment only once to obtain a license. The point is that state tests for all types of licenses do not require demonstrations of the special skills needed to avoid accidents. Moreover, it's probably true that most small vehicle drivers are never educated about the special problems of truck drivers. This lack of understanding often adds to the traffic safety hazards that truck drivers must face.

7. **Failure to Adjust to Conditions.** Changing road, load and weather conditions that effect vehicle handling characteristics are often not acknowledged. Other conditions evolve due to actions of other motorists, but these too are often overlooked as requirements for adjustment. Many accidents can be prevented if drivers form habits allowing for early recognition of, and adaptation to, changing conditions.

8. **Attitude.** People tend to vent their emotions when driving. Attitudes caused by emotions cause accidents. They diminish full concentration on driving, and often result in unsafe actions.

9. **Driver Impairment.** The influences of alcohol, drugs, fatigue and illness can lead to accidents.

10. **Vehicle Failure.** This causes a very small percentage of accidents. Many of them can be avoided if drivers take the proper precautions.

Our goal is to help you avoid accidents that can be caused by these and many other factors. This booklet contains a system of skills for seeing, thinking, and acting that can be indispensable to your driving safety from this day forward.

3

## KEY ONE.
# AIM HIGH IN STEERING®

*Set your sights high—look far into the future that you plan to enter. See and react to future problems before they become unavoidable hazards.*

### Introduction

**H**uman beings are accustomed to operating mechanical devices—especially the motor vehicle. But humans came into this world with certain limitations. Our eyes were designed to help us gather information at a traveling speed of about three to four miles an hour, which is about the speed at which we walk. Unfortunately, driving a motor vehicle—especially heavy equipment—requires adaptation.



FIGURE 1

*Eye Lead Time in Seconds*

4

*The Five Keys to Safety*

Have most people really *adapted* to uncovering information, and making decisions while operating vehicles traveling many times faster than walking speed? Have they *developed* habits to not only keep up with, but ahead of, the various conditions presented by traffic? If the answer were "yes", far fewer accidents would be caused by human error.

Increased traveling speed requires the mind to process increased quantities of data—faster. This data processing involves decisions. One study suggests that it takes as many as 115 decisions to safely travel one mile in average traffic. Accurate decisions cannot be made without adequate information, and time.

### Proper and Improper Seeing Habits

The development of proper seeing habits is of critical importance to acquiring a full inventory of information, and buying time to make decisions. Among these seeing habits is one which we call *15-second eye-lead time*. Eye-lead time is defined as the distance ahead that your eyes lead your vehicle as measured in seconds. You see ahead to where you will be in a given number of seconds.

The average driver looks only three to six seconds ahead. This is *low-aim steering*. It denies drivers the time they need to acquire information, make reliable decisions, and act safely in response to hazards. FIGURE 1 shows the amount of eye-lead time many drivers use, compared to what they should use.

Low-aim steering concerns itself almost exclusively with the nearest objects. This causes dangerous habits like tailgating, last-second lane changes and excessive braking.

Low-aim steering is like pitching a baseball while watching your feet instead of the batter. It doesn't give you a view of the target. When a low-aim steerer finally does see the target, three to six seconds are inadequate for reliable decisions and accident-preventing actions.

As a truck driver, you sit high, but this doesn't automatically lead to *aiming* high with your eyes. High aim steering involves *distance*, not height. It's a conscious, constant habit of scanning far ahead to acquire future information. This habit is of special importance when driving heavy vehicles that require additional maneuvering and stopping room.

### The Key #1 Technique for Seeing the Future

- Utilizing the 15 second eye lead time is as simple as scanning further ahead. At 30 miles per hour, you should see at least a block and a half ahead (FIGURE 2). At 50 miles per hour, you should see about a quarter mile ahead.
- When possible, *double* your eye-lead time to 30



FIGURE 2

seconds, looking three blocks ahead on surface streets, and a half mile ahead on highways.

- Determine the existence of potential road hazards ahead, and the status of distant traffic lights. Pace yourself to avoid unnecessary stops and starts. This saves fuel, brakes, tires, transmissions and often, time. It also reduces rear-end collisions, which often occur when stopped at a light. The idea is to keep the vehicle moving.
- Look, think and plan ahead for low overhangs, low tree branches and bridges. Seeing them early gives you time to consider them as potential problems. Remember that the height of your trailer can vary according to loads and road conditions. Identify grades in advance so you can prepare for them with the proper speed and gearing.
- Let drivers ahead telegraph information to you. Sometimes their actions or brake lights can be warnings that they see a problem ahead which may not yet be visible to you.
- At night, look well beyond your headlight spray.

High-aim steering and 15-second eye-lead time are specialized habits that cannot be formed without constant practice. These techniques give you time to evaluate more information, sooner. You can make relaxed, knowledgeable decisions. Driving will become not only safer, but more enjoyable and more economical. AIM HIGH IN STEERING ®

5

# KEY TWO.
# GET THE BIG PICTURE.®

*To make the right decisions, your information
must be complete. The information you need
lies not only 15 seconds ahead, but all around
you. Use your eyes to establish a 360-degree
circle of constant awareness.*

## Introduction

Adequate eye-lead time is only one of the seeing
habits needed to acquire the vast amount of
information that exists in the traffic scene. The
Big Picture includes everything you can possibly see
ahead, to the rear, and to the sides during every second
of your progress. Proper seeing habits must obviously
include *frequent use of your mirrors.* But they should also
lead to certain *thinking* habits, which then lead to safer
*driving* habits.

### The Selection and Rejection Process

Since there are so many objects in The Big Picture,
you need to think in terms of their true relevance to
your safety. This requires a rapid *selection and rejection*
process where you sift out the objects that are not
potentially hazardous, and leave room in your mind
for dealing with those that are. A house, or a man
mowing the lawn, require no decisions from you, so
they are unimportant. The important things include
anything that moves on the sidewalk or the street—
from vehicles, pedestrians and animals, to the shadows
they cast from locations that are hidden from your view.
Of course, traffic signs are also very important. So are
those frequently overlooked drivers in vehicles at
intersections or at curbside, preparing to make their
moves.

### Proper Following Distance

Seeing objects either directly or in your mirrors is
not enough. You must also avoid *barriers* that can
interfere with your vision.

Vision barriers come in all shapes and sizes, from
trucks to motorcycles. If you must stay behind them,
the only way to keep them from interrupting your vision
is to maintain the *proper following distance.* Following a
large truck too closely guarantees the loss of adequate
eye-lead time and a vital part of The Big Picture.
Following a smaller vehicle too closely doesn't block
your vision, but it can distract you from The Big Picture.
The closer you are, the more you will find your eyes
falling to the rear of the vehicle ahead. This is because
subconsciously you know that if the driver ahead makes
a surprise move, you'll need to know immediately if
conflict is to be avoided.

### Calculating Proper Following Distance

If you insist on removing vision barriers, you will
automatically establish increased following distance.
To determine how much space you should maintain,
use this formula: FOR SPEEDS UP TO 40 MPH, YOU
SHOULD HAVE ONE SECOND FOR EVERY TEN
FEET OF VEHICLE LENGTH. For example, to calcu-
late a minimum proper following distance for a 40 ft.
vehicle traveling at 30 mph, count four seconds: one
thousand one . . . one thousand two . . . one thou-
sand three . . . one thousand four. Start counting
when the rear of the vehicle ahead passes a fixed refer-
ence point such as a bridge (FIGURE 3). If you reach
the bridge in less than four seconds, you're following
too closely. FOR SPEEDS OVER 40 MPH, YOU ADD
ONE SECOND. Four seconds should be considered an
absolute minimum following distance.

This Department Of Transportation rule relates to
the minimum following distance for trucks under good



FIGURE 3

6

driving conditions. Reduced visibility and tire traction resulting from poor weather should cause you to increase your following distance even more.

### Who is Driving Your Vehicle?

We acknowledge that increased following distance creates opportunities for other vehicles to cut into the open space ahead of you. It may *seem* that if you increase your following distance, the people who cut in are taking advantage of you and delaying your progress. But we maintain that letting others have that space, while re-establishing proper following distance behind *them*, has little if any impact on your schedule. Most importantly, letting others have that space actually *prevents* them from taking advantage of you. Why? Consider your alternative.

To keep others from taking your space, you fill the space yourself, and thus follow another vehicle too closely. This reduces both your visibility and your safety. It means that the driver who wants to cut in is *indeed taking advantage of you*. In this scenario, that driver virtually makes your decisions, and has decided your following distance for you. You wind up taking unnecessary risks that can only create stress and compromise your safety— without really improving your schedule. Is it worth it?

### The Distracted Driver

So far we've discussed several ways to see The Big Picture. There's one threat to seeing capabilities which is so obvious that it's sometimes overlooked. It lurks inside moving vehicles in the form of activities that can interrupt full concentration on driving. Some drivers gaze for long periods at distant scenery, or at each other in conversation. Some drivers fumble with things on the seat or floor. Some appear to be in another world, thinking intently about matters other than driving. The alert driver has long learned to avoid these fundamental errors. Many other drivers have not. They are missing their own Big Picture, so they are potentially dangerous to you.

### The Key #2 Technique for Getting The Big Picture

- Acquire *full* information on which to base decisions. Use your eyes to create a 360-degree circle of constant awareness. (FIGURE 4)
- Maintain at least a 15-second eye-lead time while keeping up with your side views, and while repeatedly checking your mirrors. Eliminate any vision barriers in front of you by keeping your distance from them.



- Establish proper following distance. Keep even more distance in poor weather. Without enough following distance you can't consistently aim high in steering, your picture will be limited, and as you will see, the next three keys of the Smith System will be adversely affected.

The serious business of driving demands utmost attention to every detail of a Big Picture that constantly changes. Driving requires you to maximize your information and decision-making time. The size, weight and sluggish maneuverability of your truck make superior seeing and thinking habits especially important for you. The Key #2 techniques help you to anticipate the actions of others. By seeing The Big Picture, you, not others, can decide what *your* actions should be. GET THE BIG PICTURE ®

# KEY THREE.
# KEEP YOUR EYES MOVING.®



180°
PERIPHERAL
VISION
(Early
Warning System)

3°
CENTRAL
VISION

FIGURE 5

*Getting and keeping The Big Picture requires the proper scanning techniques. Scanning requires constant eye movement. Eye movement activates your full visual potential and keeps you alert to the changing Big Picture.*

## Introduction

**M**any drivers do not Get The Big Picture® because they don't use their full seeing capabilities

We have two types of vision: Peripheral, and central. Peripheral vision essentially detects objects of interest, while central vision investigates.

Most people can see about 90 degrees to each side for a total picture of about 180 degrees. In this picture, *only three degrees* (FIGURE 5) can be seen clearly by central vision. The remainder is not in sharp focus.

### Using Your Full Seeing Capabilities

To improve your perception of the peripheral area, *scan with your central vision.* In other words, KEEP YOUR EYES MOVING.® Frequent eye movement lets you take maximum advantage of peripheral vision. Infrequent eye movement means that you're using your central vision, but you have diminished the effectiveness of your peripheral vision. Thus your Big Picture shrinks dangerously.

For example, try reading an entire line on this page by looking at only one word without moving your eyes. The other words are out of focus. More importantly, if you continue concentrating your central vision on that one word, your peripheral vision becomes increasingly less effective, especially at its outside borders. The point is:

*Don't let your eyes pause on any object for more than two seconds.*

The value of peripheral vision cannot be overemphasized. *Peripheral vision is your early warning system,* keeping you constantly up-to-date on rapidly changing conditions in your Big Picture. This early warning system is triggered by color, motion, and light. But it will not be triggered if the eyes are in a *fixed stare* or *blank stare* condition.

### *Not* Using Full Seeing Capabilities

When in a *fixed stare* condition, the eye concentrates on one object. When in a *blank stare* condition, the eye sees things, but the brain is not necessarily alert to the meaning of the visual input. This is referred to as day-dreaming.

Fixed stares and blank stares can occur when you look at anything for more than two seconds, or when you simply don't scan broadly enough. A typical example is the driver who is first in line at an intersection, waiting for a red light to turn green. The driver's central vision concentrates on the light. When the light changes, the driver simply readjusts central vision to the straight-ahead view, and accelerates forward. Although little if any peripheral vision is active, and although no attention is paid to the left, right, or rear, the driver usually makes it through the intersection safely. Usually, but not always.

Another consequence of the fixed stare habit must be considered with regard to speed. For example, reading a roadside billboard for four seconds while traveling at 55 miles per hour can be disastrous. In four seconds, a serious problem could have developed directly in front of you.

Think about this. Four seconds have already passed. Add time to recognize the problem, time to react, and time to brake your vehicle to a stop. Traveling at 81 feet per second, consider how far you will have traveled. Granted, as you brake, you cover fewer feet per second. But the point is, you could easily travel much more than the length of a football field without being aware of the ground you are covering.

The phrase "speed too fast for conditions" applies to more than road, traffic, or weather conditions. It also applies to the condition of your vision, your mind, and your ability to perceive things through the proper use of your eyes.

### The Key #3 Technique for Keeping The Big Picture

- KEEP YOUR EYES MOVING® *every two seconds.* Observe things in quick glances. This scanning technique maximizes your use of both central and peripheral vision. It keeps your early warning system continuously engaged, and it keeps your mind alert. It assures your avoidance of the fixed or blank stare.

- Check your mirrors *every five to eight seconds.* The formation of this habit is *critical* to your information-gathering abilities as you scan the large areas around your truck.

- Before starting up at an intersection, look left, then right, then left again. Look left twice because normally, the first vehicle that could hit you would come from the left.

If a driver says "I didn't see him until it was too late," this driver's early warning system may not have been turned on. The Big Picture is a *moving picture* that must be continuously scanned. Scanning keeps peripheral vision effective, allowing you to detect problems in the making. You can get and keep a high-aim big picture if you KEEP YOUR EYES MOVING ®

## KEY FOUR.
# LEAVE YOURSELF AN OUT.®

*Using your eyes properly gives you time to make decisions. In addition to time, you need space. Space is your out. It's a cushion, and an escape route, from the seen and the unforeseen.*

### Introduction

The first three Smith System Keys can keep you well aware of your driving environment. But awareness is of no value unless you have a way to escape from impending traffic hazards. That's why you must also work to use the Key called LEAVE YOURSELF AN OUT.®

#### The Space Cushion: A Way Out of Trouble

"Space cushion driving" is one of the most important terms in the Smith System vocabulary because of its enormous influence on accident prevention. It's a concept that requires constant planning and constant adjustment to *change* as you move through the traffic scene.

Change can cause surprise. In traffic, surprise can be unpleasant and often dangerous. But the danger of surprise can can be minimized if you consistently respond correctly. The correct response is usually possible if you LEAVE YOURSELF AN OUT.® This Key increases your ability to deal with the unexpected and to prevent the ultimate surprise: an accident.

The safest position in traffic is where few or no objects surround you. The objective is to surround yourself with *space* (FIGURE 6). If you build a space cushion around your vehicle, you can cushion yourself against conflicts. When your space cushion becomes smaller because someone has entered it, learn to feel uncomfortable— then adjust your speed or position to regain the lost space. Cushioning yourself and learning to feel uncomfortable when crowded are two very important thinking habits to develop.

#### The Key #4 Technique for Preventing Accidents.

- Build a space cushion all around your vehicle— to the front, rear, and sides.
- Start by using the features of high-aim steering, where you select a safe path through traffic and establish at least a 15-second eye lead time (Key #1). Also establish your proper following distance (Key #2). By now, the front quarter of your space cushion is in place.
- Open up the sides and rear by adjusting speed or changing lanes when safe, and when legal. As you know, traffic tends to travel in clusters. Traffic packs are not only unsafe, they limit your options. Avoid them whenever you can.



FIGURE 6

- We know that the size and low maneuverability of your truck are handicaps when adjusting to build a complete space cushion. If a four-sided cushion is impossible, work to keep at least the front open for that all-important visibility and stopping room. Then try to re-open at least one side to maintain maneuvering room.

- Whether or not you keep a full cushion, remain aware of the space you have and *do not* have for maneuvering room. Stay up to date on the sides and rear by constantly checking your mirrors. Spot vehicles *before* they slip into your blind areas.

- On streets with parked vehicles at curbside, don't use the lane nearest to them if an alternative lane is available, practical and legal. Parked vehicles keep one side of your cushion closed, and they may give you very little time to react. If you must travel in the lane next to an occupied curb, scan for signs of danger including drivers in vehicles, tires turned outward, brake lights on and of course, pedestrians. Be ready for their sudden moves, and use space, if available, as your out.

- The size of your truck may allow small vehicles to follow, and often tailgate, completely undetected. See them, and encourage them to pass. Don't let them ride your bumper for extended periods of time. This type of situation is just too dangerous.

- When stopped behind another vehicle, stay about 20 or 25 feet back. (FIGURE 7). This leaves room to pull away without backing if a vehicle ahead of you stalls.

Even though you Aim High in Steering®, Get The Big Picture®, and Keep Your Eyes Moving®, you must form the all-important space cushion driving habit so you can LEAVE YOURSELF AN OUT®



FIGURE 7

# KEY FIVE.
# MAKE SURE THEY SEE YOU.®

*Your Big Picture includes people who may not be aware of your presence, but should be. To get their attention, get eye contact. There are various warning signals you can use.*

## Introduction

Figure 8 shows a few examples of the many situations where someone can enter your path and cause disastrous consequences. You must *establish eye contact at the earliest possible moment* to make your presence known.

The "earliest possible moment" means early enough to get the desired results; early enough to alert people behind you; and early enough to take evasive action if your warnings are not heeded.

### The Meaning of Eye Contact

Eye contact is an excellent means of communication, and can bring the desired results. But we must emphasize that eye contact does not *guarantee* safety. It indicates that people see you. It does not promise that they will do what you want them to do.

As a skilled driver who is constantly on the alert, you should be able to detect an emerging problem early, and use various devices to send warning signals. You need to warn not only those who could enter your path, but whoever may be behind you.

### The Key #5 Technique for Getting Eye Contact.

- Use your horn. A light, friendly tap or two can usually bring eye contact. There's no need for a long blast that might imply your disapproval, or annoy others. Also, we recommend that you do not use the *air* horn for this purpose. Air horns can surprise people and cause them to react unsafely.
- Use your headlights. The human eye is attracted to light.
- Use your brake lights. Early braking alerts people behind you, and can give them more time to respond.
- Be ready to quickly alter your plans. If your signals are not heeded, use your space cushion as your out.



FIGURE 8

Remember the importance of timing. A timely, effective warning can usually be achieved if you form the seeing and thinking habits described throughout this booklet. MAKE SURE THEY SEE YOU.®

# SUMMARY: PART I
# "THE FIVE KEYS TO SAFETY"

## AIM HIGH IN STEERING®

1. Our eyes are designed to work for us at walking speeds

2. The average person has not fully adjusted visually and mentally to gathering information at the higher speeds traveled in motor vehicles

3. Look ahead to where you will be *at least* 15 seconds from now

4. 15-second eye-lead time provides advance warning of pending danger, and gives you an additional margin of safety

5. Use improved eye-lead time for safer, more efficient, more economical driving

## GET THE BIG PICTURE®

1. While glancing ahead, don't forget the sides and the rear. Consistently update your information

2. Eliminate vision barriers by establishing proper following distance. Stay far enough behind vehicles to obtain the visibility required to make *your own* decisions

3. Avoid distractions inside your truck or in your thinking. Recognize and avoid drivers who seem distracted

## KEEP YOUR EYES MOVING®

1. Focusing on any object for too long disables your peripheral vision—your early warning system

2. Keep your eyes moving at least every two seconds

3. Check your mirrors every five to eight seconds

## LEAVE YOURSELF AN OUT®

1. Your safest location in traffic is where the fewest potential conflicts exist

2. When possible, surround your truck with space

3. Choose the clearest legal lane, and adjust speed accordingly, to maintain the space cushion

4. If you lose part of the cushion, work to keep at least the front open

5. Don't allow vehicles to enter your blind areas without your knowledge

## MAKE SURE THEY SEE YOU®

1. Detect the presence of potential danger *early*. Send your warnings as soon as you think they will be recognized—not too soon or too late

2. Get eye contact by using the warning devices on your vehicle

3. Don't take eye contact for granted. Be sure your warnings are heeded

4. Eye contact is insurance against the unexpected

14